**Custody Position** AR=301508.14

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Feb 24, 2017
Run Date: Feb 25, 2017 02:08 AM EST

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) ¹ | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 1,388,651 | 252482.00 | USD | 18.360000 | 18.3600 | 25,495,632.3600 | 25,495,632.3600 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

¹ * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

**EXHIBIT**

**G**

tabbies®

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Mar 31, 2017
Run Date: Apr 1, 2017 02:13 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 2,105,125 | 84484.00 | USD | 19.320000 | 19.3200 | 40,671,015 | 40,671,015 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: May 31, 2017
Run Date: Jun 1, 2017 12:02 AM EDT

**Custody Position** AR=301508.14

GLOBAL

SECURITIES

SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 2,941,865 | 57395.00 | USD | 18.970000 | 18.9700 | 55,807,179.0500 | 55,807,179.0500 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Jun 30, 2017
Run Date: Jun 30, 2017 11:57 PM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 2,941,865 | 0.00 | USD | 17.710000 | 17.7100 | 52,100,429.1500 | 52,100,429.1500 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Jul 31, 2017
Run Date: Aug 1, 2017 03:28 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 2,941,865 | 0.00 | USD | 16.570000 | 16.5700 | 48,746,703.0500 | 48,746,703.0500 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

**Custody Position** AR=301508.14

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Aug 30, 2017
Run Date: Aug 31, 2017 01:04 AM EDT

GLOBAL

SECURITIES

SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 2,801,383 | 0.00 | USD | 15.480000 | 15.4800 | 43,365,408.8400 | 43,365,408.8400 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

**Custody Position** AR=301508.14

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Sep 29, 2017
Run Date: Sep 30, 2017 03:19 AM EDT

GLOBAL

SECURITIES

SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 3,170,265 | 41954.00 | USD | 15.610000 | 15.6100 | 49,487,836.6500 | 49,487,836.6500 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

**Custody Position** AR=301508.14

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Oct 31, 2017
Run Date: Nov 1, 2017 04:56 AM EDT

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 3,787,110 | 56903.00 | USD | 16.220000 | 16.2200 | 61,426,924.2000 | 61,426,924.2000 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Nov 30, 2017
Run Date: Dec 1, 2017 03:34 AM EST

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES

Goldman Sachs

This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 3,700,424 | -155808.00 | USD | 17.350000 | 17.3500 | 64,202,356.4000 | 64,202,356.4000 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

**Custody Position** AR=301508.14

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Dec 29, 2017
Run Date: Dec 30, 2017 03:40 AM EST

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 2,843,482 | 0.00 | USD | 16.950000 | 16.9500 | 48,197,019.9000 | 48,197,019.9000 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Jan 31, 2018
Run Date: Feb 1, 2018 02:50 AM EST

## Custody Position AR=301508.14

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 3,160,537 | 0.00 | USD | 18.250000 | 18.2500 | 57,679,800.2500 | 57,679,800.2500 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Feb 28, 2018
Run Date: Mar 1, 2018 03:05 AM EST

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES

Goldman
Sachs

This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 3,470,860 | 0.00 | USD | 15.790000 | 15.7900 | 54,804,879.4000 | 54,804,879.4000 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

**Custody Position** AR=301508.14

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Mar 28, 2018
Run Date: Mar 29, 2018 03:39 AM EDT

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 3,470,860 | 0.00 | USD | 14.360000 | 14.3600 | 49,841,549.6000 | 49,841,549.6000 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL MASTER FUND LP
Business Date: Apr 30, 2018
Run Date: May 1, 2018 12:26 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES

Goldman Sachs

This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL MASTER FUND LP ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 1,286,948 | 1949921.00 | USD | 11.240000 | 11.2400 | 14,465,295.5200 | 14,465,295.5200 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL SRM MASTER FD
Business Date: Mar 31, 2017
Run Date: Apr 1, 2017 02:15 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL SRM MASTER FD ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 192,076 | 7708.00 | USD | 19.320000 | 19.3200 | 3,710,908.3200 | 3,710,908.3200 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL SRM MASTER FD
Business Date: Apr 28, 2017
Run Date: Apr 29, 2017 12:20 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES

Goldman Sachs

This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL SRM MASTER FD ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 278,847 | 0.00 | USD | 20.010000 | 20.0100 | 5,579,728.4700 | 5,579,728.4700 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL SRM MASTER FD
Business Date: May 31, 2017
Run Date: Jun 1, 2017 12:02 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL SRM MASTER FD ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 311,568 | 5772.00 | USD | 18.970000 | 18.9700 | 5,910,444.9600 | 5,910,444.9600 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL SRM MASTER FD
Business Date: Jun 29, 2017
Run Date: Jun 30, 2017 05:05 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES

Goldman Sachs

This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL SRM MASTER FD ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 316,910 | 0.00 | USD | 17.570000 | 17.5700 | 5,568,108.7000 | 5,568,108.7000 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL SRM MASTER FD
Business Date: Jul 31, 2017
Run Date: Aug 1, 2017 01:02 AM EDT

**Custody Position** AR=301508.14

GLOBAL

SECURITIES

SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL SRM MASTER FD ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 321,762 | 0.00 | USD | 16.570000 | 16.5700 | 5,331,596.3400 | 5,331,596.3400 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL SRM MASTER FD
Business Date: Aug 29, 2017
Run Date: Aug 30, 2017 01:39 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES



This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL SRM MASTER FD ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 306,351 | 0.00 | USD | 15.500000 | 15.5000 | 4,748,440.5000 | 4,748,440.5000 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1] * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

Advisor: JET CAPITAL
Fund: JET CAPITAL SRM MASTER FD
Business Date: Sep 29, 2017
Run Date: Sep 30, 2017 02:23 AM EDT

**Custody Position** AR=301508.14

GLOBAL
SECURITIES
SERVICES

Goldman Sachs

This material is for your private information, and Goldman Sachs is not soliciting any action based upon it. This material is provided to you to assist in your management of the reference portfolio. This material contains information provided by you and third parties, including pricing services, which may be indicative and subject to change and may not be complete, accurate or current and Goldman Sachs has no liability with respect thereto. This material may include debits or credits arising as a consequence of corporate actions and such debits or credits are indicative and may be subject to change as a consequence of, but not limited to, actions or omissions of the issuer and fluctuations in applicable foreign exchange rates. Values may be obtained from pricing services. This material and the valuation methodologies used are subject to change without notice and Goldman Sachs has no obligation to update you as to any such changes. This material may not reflect valuations you would receive from other dealers, or even from affiliates or other business units of Goldman Sachs. The stated prices/values are as of the date indicated, and cannot be relied upon as a representation that any transaction can be effected at this price. This material is intended only as a reference and should not be relied upon for the maintenance of your books and records or for tax, accounting, financial or regulatory reporting purposes, or for any disclosure purposes without your independent review of such material and, in consultation with your professional advisors, your determination of whether any adjustments are appropriate given your circumstances. Securities positions not held at Goldman Sachs or its affiliates have not been verified for their existence or valuation. Any questions regarding the nature of this material should be raised promptly with your Goldman Sachs contact person.

| Description | Investment | Long/Short Code | Trade Date Quantity | Pending Quantity | Local Currency | Market Price(Local) [1] | Market Price(Base) | Market Value(local) | Market Value(Base) | Isin | Sedol | Cusip | Symbol |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JET CAPITAL ● JET CAPITAL SRM MASTER FD ● USD (Cont.) | | | | | | | | | | | | | |
| HRG GROUP INC CMN | HRG | L | 350,971 | 3938.00 | USD | 15.610000 | 15.6100 | 5,478,657.3100 | 5,478,657.3100 | US40434J1007 | BVFZSX5 | 40434J100 | HRG |

[1]  * Indicates Stale Price

The content of this report is based on contractual settlement. Positions shown in this report may include transactions which had not settled on the due date but which GS had, in its discretion, provisionally credited or debited the Account with on such due date of settlement, as if the transaction had actually settled on that date. Positions may be held at GSCO, GSI, another GS Affiliate, segregated at Montague Place Custody Services (MPCS), or in the sub-custody network of GSI or MPCS (as applicable).

This material is not an official Goldman Sachs statement: if there is any discrepancy between this material and your official statement, the official statement should be relied upon. In addition, this report may include positions in the variation margin collateral account, which are not subject to the protections provided by the customer protection rule (Rule 15c3-3 under the Exchange Act of 1934), the Securities Investor Protection Act and any excess SIPC coverage. Credits or positive balances in the variation margin account reflect collateral that has been transferred to you by GS and not Client Money within the meaning given to that term in the FCA Handbook. The effect of this is that such balance will not be segregated from the money of GS and will be by GS in the course of its business and you will rank as a general creditor of GS.

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 11/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

## SETTLED TRANSACTIONS

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| | | | HRG GROUP INC CMN | | | | | |
| 02/10/2017 | 5,032 | | @ PRICE  17.27550 | BOT | 87,081.28 | | | USD |
| | | | I.D. TRADE | | | | | |
| 02/13/2017 | 5,032 | | @ PRICE  17.33430 | BOT | 87,377.16 | | | USD |
| | | | I.D. TRADE | | | | | |
| 02/14/2017 | 5,032 | | @ PRICE  17.38150 | BOT | 87,614.67 | | | USD |
| | | | I.D. TRADE | | | | | |
| 02/15/2017 | 5,032 | | @ PRICE  17.32160 | BOT | 87,313.25 | | | USD |
| | | | I.D. TRADE | | | | | |
| 02/16/2017 | 5,032 | | @ PRICE  17.41510 | BOT | 87,783.74 | | | USD |
| | | | I.D. TRADE | | | | | |
| 02/17/2017 | 5,032 | | @ PRICE  17.41030 | BOT | 87,759.59 | | | USD |
| | | | I.D. TRADE | | | | | |
| 02/21/2017 | 5,032 | | @ PRICE  17.64380 | BOT | 88,934.56 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 12/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED TRANSACTIONS

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| **Account: AAVP 1209  TRADING ACCOUNT** | | | **HRG GROUP INC (Cont)** | | | | | |
| | | | I.D. TRADE | | | | | |
| 02/22/2017 | 5,032 | | @ PRICE  17.58350 | BOT | 88,631.13 | | | USD |
| | | | I.D. TRADE | | | | | |
| 02/24/2017 | 5,032 | | @ PRICE  18.07610 | BOT | 91,109.90 | | | USD |
| | | | I.D. TRADE | | | | | |
| 02/28/2017 | 5,032 | | @ PRICE  18.35690 | BOT | 92,522.88 | | | USD |
| | | | I.D. TRADE | | | | | |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 47/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 02/10/2017 | 5,032 | HRG GROUP INC CMN I.D. TRADE @ PRICE 17.27550 | BOT | (87,081.28) | (87,081.28) | USD | (87,081.28) |
| 02/13/2017 | 5,032 | HRG GROUP INC @ PRICE 17.33430 | BOT | (87,377.16) | (87,377.16) | USD | (87,377.16) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 48/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| **Account: AAVP** | | | | | | | |
| | | CMN I.D. TRADE | | | | | |
| 02/14/2017 | 5,032 | HRG GROUP INC | @ PRICE  17.38150 | BOT | (87,614.67) | (87,614.67)  USD | (87,614.67) |
| | | CMN I.D. TRADE | | | | | |
| 02/15/2017 | 5,032 | HRG GROUP INC | @ PRICE  17.32160 | BOT | (87,313.25) | (87,313.25)  USD | (87,313.25) |
| | | CMN I.D. TRADE | | | | | |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 49/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 02/16/2017 | 5,032 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  17.41510 | BOT | (87,783.74) | (87,783.74) | USD | (87,783.74) |
| 02/17/2017 | 5,032 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  17.41030 | BOT | (87,759.59) | (87,759.59) | USD | (87,759.59) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 50/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN 55447

## SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| 02/21/2017 | 5,032 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  17.64380 | BOT | (88,934.56) | (88,934.56) | USD | (88,934.56) |
| 02/22/2017 | 5,032 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  17.58350 | BOT | (88,631.13) | (88,631.13) | USD | (88,631.13) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 51/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 02/24/2017 | 5,032 | HRG GROUP INC CMN I.D. TRADE @ PRICE 18.07610 | BOT | (91,109.90) | (91,109.90) | USD | (91,109.90) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 52/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 02/28/2017 | 5,032 | HRG GROUP INC CMN I.D. TRADE @ PRICE 18.35690 | BOT | (92,522.88) | (92,522.88) | USD | (92,522.88) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 59/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

**PENDING TRADES**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| SYMBOL | DESCRIPTION | TRADE DATE | SETTLE DATE | BUY/ SELL | QUANTITY | PRICE | SETTLE CCY NET TRADE | BASE CCY(USD) NET TRADE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | | |
| HRG | HRG GROUP INC | 02/24/2017 | 03/01/17 | BOT | 5,032 | 18.3168000 | (92,321.10) | (92,321.10) | USD |
| | CMN | 02/27/2017 | 03/02/17 | BOT | 5,032 | 18.3914000 | (92,696.48) | (92,696.48) | USD |
| | | 02/28/2017 | 03/03/17 | BOT | 3,354 | 18.3409000 | (61,616.00) | (61,616.00) | USD |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/17 - 02/28/17 | 63/69 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## CLOSING POSITION SUMMARY (USD)

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/<br>(SHORT) | MARKET<br>PRICE | MARKET<br>VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC<br>CMN | 50,320 | $18.3800000 | $924,881.60 |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 03/01/17 - 03/31/17 | 9/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

### SETTLED TRANSACTIONS

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| SETTLEMENT CURRENCY: U.S. DOLLAR (USD) | | | | | | | | |
| Account: AAVP 1209  TRADING ACCOUNT | | | | | | | | |
| | | | HRG GROUP INC CMN | | | | | |
| 03/01/2017 | 5,032 | | @ PRICE  18.31680 I.D. TRADE | BOT | 92,321.10 | | | USD |
| 03/02/2017 | 5,032 | | @ PRICE  18.39140 I.D. TRADE | BOT | 92,696.48 | | | USD |
| 03/03/2017 | 3,354 | | @ PRICE  18.34090 I.D. TRADE | BOT | 61,616.00 | | | USD |
| 03/10/2017 | 3,276 | | @ PRICE  18.65410 I.D. TRADE | BOT | 61,209.11 | | | USD |
| 03/20/2017 | 3,276 | | @ PRICE  18.95100 I.D. TRADE | BOT | 62,181.76 | | | USD |
| 03/21/2017 | 3,276 | | @ PRICE  19.35810 I.D. TRADE | BOT | 63,515.42 | | | USD |
| 03/22/2017 | 167 | | @ PRICE  19.44620 I.D. TRADE | BOT | 3,254.20 | | | USD |
| 03/22/2017 | 3,177 | | @ PRICE  19.43220 I.D. TRADE | BOT | 61,831.41 | | | USD |
| 03/28/2017 | 3,276 | | @ PRICE  19.08560 I.D. TRADE | BOT | 62,622.71 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 03/01/17 - 03/31/17 | 34/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 03/01/2017 | 5,032 | HRG GROUP INC CMN @ PRICE 18.31680 I.D. TRADE | BOT | (92,321.10) | (92,321.10) | USD | (92,321.10) |
| 03/02/2017 | 5,032 | HRG GROUP INC CMN @ PRICE 18.39140 I.D. TRADE | BOT | (92,696.48) | (92,696.48) | USD | (92,696.48) |
| 03/03/2017 | 3,354 | HRG GROUP INC CMN @ PRICE 18.34090 I.D. TRADE | BOT | (61,616.00) | (61,616.00) | USD | (61,616.00) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 03/01/17 - 03/31/17 | 36/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

### SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 03/10/2017 | 3,276 | HRG GROUP INC CMN @ PRICE 18.65410 I.D. TRADE | BOT | (61,209.11) | (61,209.11) | USD | (61,209.11) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 03/01/17 - 03/31/17 | 38/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 03/20/2017 | 3,276 | HRG GROUP INC CMN I.D. TRADE @ PRICE 18.95100 | BOT | (62,181.76) | (62,181.76) | USD | (62,181.76) |
| 03/21/2017 | 3,276 | HRG GROUP INC CMN I.D. TRADE @ PRICE 19.35810 | BOT | (63,515.42) | (63,515.42) | USD | (63,515.42) |
| 03/22/2017 | 3,177 | HRG GROUP INC CMN I.D. TRADE @ PRICE 19.43220 | BOT | (61,831.41) | (61,831.41) | USD | (61,831.41) |
| 03/22/2017 | 167 | HRG GROUP INC CMN I.D. TRADE @ PRICE 19.44620 | BOT | (3,254.20) | (3,254.20) | USD | (3,254.20) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 03/01/17 - 03/31/17 | 39/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 03/28/2017 | 3,276 | HRG GROUP INC CMN I.D. TRADE @ PRICE 19.08560 | BOT | (62,622.71) | (62,622.71) | USD | (62,622.71) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 03/01/17 - 03/31/17 | 46/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**PENDING TRADES**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| SYMBOL | DESCRIPTION | TRADE DATE | SETTLE DATE | BUY/ SELL | QUANTITY | PRICE | SETTLE CCY NET TRADE | BASE CCY(USD) NET TRADE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | | |
| HRG | HRG GROUP INC | 03/29/2017 | 04/03/17 | BOT | 1,638 | 19.2759000 | (31,623.06) | (31,623.06) | USD |
| | CMN | 03/30/2017 | 04/04/17 | BOT | 1,678 | 19.2442000 | (32,342.11) | (32,342.11) | USD |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 03/01/17 - 03/31/17 | 51/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**CLOSING POSITION SUMMARY (USD)**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/ (SHORT) | MARKET PRICE | MARKET VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC CMN | 80,186 | $19.3200000 | $1,549,193.52 |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 11/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED TRANSACTIONS

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| | | | HRG GROUP INC | | | | | |
| | | | CMN | | | | | |
| 04/03/2017 | 1,638 | | @ PRICE  19.27590 | BOT | 31,623.06 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/04/2017 | 1,678 | | @ PRICE  19.24420 | BOT | 32,342.11 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/06/2017 | 4,136 | | @ PRICE  19.42030 | BOT | 80,446.44 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/07/2017 | 1,614 | | @ PRICE  19.44400 | BOT | 31,431.04 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/12/2017 | 4,168 | | @ PRICE  19.52630 | BOT | 81,510.66 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/19/2017 | 3,308 | | @ PRICE  19.50210 | BOT | 64,612.19 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/21/2017 | 5,790 | | @ PRICE  19.60600 | BOT | 113,692.44 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/24/2017 | 1,654 | | @ PRICE  19.61280 | BOT | 32,505.73 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/24/2017 | 8,271 | | @ PRICE  19.55790 | BOT | 162,011.52 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/27/2017 | 3,639 | | @ PRICE  19.85150 | BOT | 72,385.17 | | | USD |
| | | | I.D. TRADE | | | | | |
| 04/27/2017 | 4,632 | | @ PRICE  19.73300 | BOT | 91,542.22 | | | USD |
| | | | I.D. TRADE | | | | | |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 39/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/03/2017 | 1,638 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  19.27590 | BOT | (31,623.06) | (31,623.06)  USD | (31,623.06) |
| 04/04/2017 | 1,678 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  19.24420 | BOT | (32,342.11) | (32,342.11)  USD | (32,342.11) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 40/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/06/2017 | 4,136 | HRG GROUP INC CMN @ PRICE 19.42030 I.D. TRADE | BOT | (80,446.44) | (80,446.44) | USD | (80,446.44) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 41/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/07/2017 | 1,614 | HRG GROUP INC CMN I.D. TRADE @ PRICE 19.44400 | BOT | (31,431.04) | (31,431.04) | USD | (31,431.04) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 43/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/12/2017 | 4,168 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  19.52630 | BOT | (81,510.66) | (81,510.66)  USD | (81,510.66) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 44/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH           MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/19/2017 | 3,308 | HRG GROUP INC CMN I.D. TRADE @ PRICE 19.50210 | BOT | (64,612.19) | (64,612.19) | USD | (64,612.19) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 45/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/21/2017 | 5,790 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  19.60600    BOT | (113,692.44) | (113,692.44) | USD | (113,692.44) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 46/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/24/2017 | 8,271 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 19.55790 | BOT | (162,011.52) | (162,011.52) | USD | (162,011.52) |
| 04/24/2017 | 1,654 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 19.61280 | BOT | (32,505.73) | (32,505.73) | USD | (32,505.73) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 47/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES PURCHASED

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/27/2017 | 4,632 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 19.73300 | BOT | (91,542.22) | (91,542.22) USD | (91,542.22) |
| 04/27/2017 | 3,639 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 19.85150 | BOT | (72,385.17) | (72,385.17) USD | (72,385.17) |

# Goldman, Sachs & Co.

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/17 - 04/30/17 | 59/67 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## CLOSING POSITION SUMMARY (USD)

Goldman, Sachs & Co.
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/<br>(SHORT) | MARKET<br>PRICE | MARKET<br>VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC<br>CMN | 120,714 | $20.0100000 | $2,415,487.14 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/17 - 05/31/17 | 13/78 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH             MN 55447

## SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| | | | HRG GROUP INC CMN | | | | | |
| 05/17/2017 | 3,293 | | @ PRICE 17.84750 I.D. TRADE | BOT | 58,903.54 | | | USD |
| 05/18/2017 | 1,647 | | @ PRICE 17.96030 I.D. TRADE | BOT | 29,646.49 | | | USD |
| 05/19/2017 | 6,588 | | @ PRICE 17.88780 I.D. TRADE | BOT | 118,042.47 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE PROPERTY OF ANY OTHER ENTITY OR INDIVIDUAL. WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC. THE TOTAL VALUE OF THESE ASSETS CAN ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/17 - 05/31/17 | 50/78 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 05/17/2017 | 3,293 | HRG GROUP INC CMN @ PRICE 17.84750 | BOT | (58,903.54) | (58,903.54) | USD | (58,903.54) |
| 05/18/2017 | 1,647 | HRG GROUP INC CMN I.D. TRADE @ PRICE 17.96030 | BOT | (29,646.49) | (29,646.49) | USD | (29,646.49) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/17 - 05/31/17 | 51/78 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 05/19/2017 | 6,588 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  17.88780 | BOT | (118,042.47) | (118,042.47)  USD | (118,042.47) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/17 - 05/31/17 | 63/78 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

**PENDING TRADES**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| SYMBOL | DESCRIPTION | TRADE DATE | SETTLE DATE | BUY/ SELL | QUANTITY | PRICE | SETTLE CCY NET TRADE | BASE CCY(USD) NET TRADE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | | |
| HRG | HRG GROUP INC | 05/30/2017 | 06/02/17 | BOT | 824 | 18.6755000 | (15,421.57) | (15,421.57) | USD |
| | CMN | 05/31/2017 | 06/05/17 | BOT | 1,663 | 18.8771000 | (31,442.51) | (31,442.51) | USD |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/17 - 05/31/17 | 70/78 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**CLOSING POSITION SUMMARY (USD)**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/<br>(SHORT) | MARKET<br>PRICE | MARKET<br>VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC<br>CMN | 132,242 | $18.9700000 | $2,508,630.74 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 06/01/17 - 06/30/17 | 11/77 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED TRANSACTIONS**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: (USD)** | | | | | | | | |
| | | | HRG GROUP INC CMN | | | | | |
| 06/02/2017 | 824 | | @ PRICE  18.67550 | BOT | 15,421.57 | | | USD |
| | | | I.D. TRADE | | | | | |
| 06/05/2017 | 1,663 | | @ PRICE  18.87710 | BOT | 31,442.51 | | | USD |
| | | | I.D. TRADE | | | | | |
| 06/14/2017 | 830 | | @ PRICE  19.37810 | BOT | 16,108.72 | | | USD |
| | | | I.D. TRADE | | | | | |
| 06/16/2017 | 777 | | @ PRICE  18.96520 | BOT | 14,767.04 | | | USD |
| | | | I.D. TRADE | | | | | |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 06/01/17 - 06/30/17 | 44/77 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 06/02/2017 | 824 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 18.67550 | BOT | (15,421.57) | (15,421.57) USD | (15,421.57) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 06/01/17 - 06/30/17 | 45/77 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 06/05/2017 | 1,663 | HRG GROUP INC<br>CMN<br>I.D. TRADE    @ PRICE   18.87710 | BOT | (31,442.51) | (31,442.51)   USD | | (31,442.51) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 06/01/17 - 06/30/17 | 48/77 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 06/14/2017 | 830 | HRG GROUP INC @ PRICE 19.37810 CMN I.D. TRADE | BOT | (16,108.72) | (16,108.72) | USD | (16,108.72) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 06/01/17 - 06/30/17 | 49/77 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 06/16/2017 | 777 | HRG GROUP INC CMN I.D. TRADE @ PRICE  18.96520 | BOT | (14,767.04) | (14,767.04) | USD | (14,767.04) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 06/01/17 - 06/30/17 | 71/77 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**CLOSING POSITION SUMMARY (USD)**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/ (SHORT) | MARKET PRICE | MARKET VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC CMN | 136,336 | $17.7100000 | $2,414,510.56 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 08/01/17 - 08/31/17 | 9/56 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| | | | HRG GROUP INC CMN | | | | | |
| 08/09/2017 | | 6,643 | @ PRICE  16.29030 I.D. TRADE | SEL | | 108,014.67 | | USD |
| 08/16/2017 | 115 | | @ PRICE  15.95000 I.D. TRADE | BOT | 1,837.70 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 08/01/17 - 08/31/17 | 29/56 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 08/09/2017 | 6,643 | HRG GROUP INC CMN I.D. TRADE @ PRICE 16.29030 | SEL | 108,014.67 | 108,014.67 | USD | 108,014.67 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 08/01/17 - 08/31/17 | 37/56 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 08/16/2017 | 115 | HRG GROUP INC CMN | @ PRICE  15.95000 | BOT | (1,837.70) | (1,837.70)  USD | (1,837.70) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 08/01/17 - 08/31/17 | 51/56 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH              MN  55447

### CLOSING POSITION SUMMARY (USD)

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/(SHORT) | MARKET PRICE | MARKET VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC CMN | 129,808 | $15.7900000 | $2,049,668.32 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 09/01/17 - 09/30/17 | 9/51 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| | | | **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | |
| | | | HRG GROUP INC | | | | | |
| | | | CMN | | | | | |
| 09/13/2017 | 3,383 | | @ PRICE  15.26140 | BOT | 51,730.81 | | | USD |
| | | | I.D. TRADE | | | | | |
| 09/15/2017 | 895 | | @ PRICE  15.39980 | BOT | 13,809.67 | | | USD |
| | | | I.D. TRADE | | | | | |
| 09/28/2017 | 3,383 | | @ PRICE  15.40110 | BOT | 52,203.41 | | | USD |
| | | | I.D. TRADE | | | | | |
| 09/28/2017 | 3,383 | | @ PRICE  15.55120 | BOT | 52,711.20 | | | USD |
| | | | I.D. TRADE | | | | | |
| 09/29/2017 | 5,521 | | @ PRICE  15.58820 | BOT | 86,228.08 | | | USD |
| | | | I.D. TRADE | | | | | |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 09/01/17 - 09/30/17 | 33/51 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 09/13/2017 | 3,383 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.26140 | BOT | (51,730.81) | (51,730.81)  USD | (51,730.81) |
| 09/15/2017 | 895 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.39980 | BOT | (13,809.67) | (13,809.67)  USD | (13,809.67) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 09/01/17 - 09/30/17 | 35/51 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN 55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 09/28/2017 | 3,383 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 15.40110 | BOT | (52,203.41) | (52,203.41) USD | (52,203.41) |
| 09/28/2017 | 3,383 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 15.55120 | BOT | (52,711.20) | (52,711.20) USD | (52,711.20) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 09/01/17 - 09/30/17 | 36/51 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN 55447

### SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 09/29/2017 | 5,521 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 15.58820 | BOT | (86,228.08) | (86,228.08) USD | (86,228.08) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 09/01/17 - 09/30/17 | 41/51 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**PENDING TRADES**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| SYMBOL | DESCRIPTION | TRADE DATE | SETTLE DATE | BUY/ SELL | QUANTITY | PRICE | SETTLE CCY NET TRADE | BASE CCY(USD) NET TRADE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|---|
| SETTLEMENT CURRENCY: U.S. DOLLAR (USD) | | | | | | | | | |
| HRG | HRG GROUP INC | 09/29/2017 | 10/03/17 | BOT | 1,691 | 15.5832000 | (26,401.92) | (26,401.92) | USD |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 09/01/17 - 09/30/17 | 47/51 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**CLOSING POSITION SUMMARY (USD)**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/<br>(SHORT) | MARKET<br>PRICE | MARKET<br>VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC<br>CMN | 146,373 | $15.6100000 | $2,284,882.53 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 10/01/17 - 10/31/17 | 9/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| 10/03/2017 | 1,691 | | HRG GROUP INC CMN @ PRICE 15.58320 I.D. TRADE | BOT | 26,401.92 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 10/01/17 - 10/31/17 | 10/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| **Account: AAVP 1209  TRADING ACCOUNT** | | | **HRG GROUP INC (Cont)** | | | | | |
| 10/04/2017 | 1,712 | | @ PRICE 15.39150 I.D. TRADE | BOT | 26,401.61 | | | USD |
| 10/18/2017 | 3,716 | | @ PRICE 15.97520 I.D. TRADE | BOT | 59,475.32 | | | USD |
| 10/19/2017 | 107 | | @ PRICE 16.30000 I.D. TRADE | BOT | 1,747.31 | | | USD |
| 10/24/2017 | 3,716 | | @ PRICE 16.21590 I.D. TRADE | BOT | 60,369.76 | | | USD |
| 10/25/2017 | 2,638 | | @ PRICE 15.95170 I.D. TRADE | BOT | 42,159.72 | | | USD |
| 10/26/2017 | 3,475 | | @ PRICE 16.00640 I.D. TRADE | BOT | 55,726.49 | | | USD |
| 10/27/2017 | 2,638 | | @ PRICE 15.80230 I.D. TRADE | BOT | 41,765.61 | | | USD |
| 10/30/2017 | 2,638 | | @ PRICE 15.96280 I.D. TRADE | BOT | 42,189.01 | | | USD |
| 10/31/2017 | 2,638 | | @ PRICE 15.87270 I.D. TRADE | BOT | 41,951.32 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 10/01/17 - 10/31/17 | 36/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 10/03/2017 | 1,691 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.58320 | BOT | (26,401.92) | (26,401.92)  USD | (26,401.92) |
| 10/04/2017 | 1,712 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.39150 | BOT | (26,401.61) | (26,401.61)  USD | (26,401.61) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 10/01/17 - 10/31/17 | 39/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 10/18/2017 | 3,716 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 15.97520 | BOT | (59,475.32) | (59,475.32) USD | (59,475.32) |
| 10/19/2017 | 107 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 16.30000 | BOT | (1,747.31) | (1,747.31) USD | (1,747.31) |
| 10/24/2017 | 3,716 | HRG GROUP INC | @ PRICE 16.21590 | BOT | (60,369.76) | (60,369.76) USD | (60,369.76) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 10/01/17 - 10/31/17 | 40/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| **Account: AAVP** | | | | | | | |
| | | CMN I.D. TRADE | | | | | |
| 10/25/2017 | 2,638 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.95170 | BOT | (42,159.72) | (42,159.72) USD | (42,159.72) |
| 10/26/2017 | 3,475 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  16.00640 | BOT | (55,726.49) | (55,726.49) USD | (55,726.49) |
| 10/27/2017 | 2,638 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.80230 | BOT | (41,765.61) | (41,765.61) USD | (41,765.61) |
| 10/30/2017 | 2,638 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.96280 | BOT | (42,189.01) | (42,189.01) USD | (42,189.01) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 10/01/17 - 10/31/17 | 41/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN 55447

### SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 10/31/2017 | 2,638 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 15.87270 | BOT | (41,951.32) | (41,951.32) USD | (41,951.32) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 10/01/17 - 10/31/17 | 48/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**PENDING TRADES**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| SYMBOL | DESCRIPTION | TRADE DATE | SETTLE DATE | BUY/ SELL | QUANTITY | PRICE | SETTLE CCY NET TRADE | BASE CCY(USD) NET TRADE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|---|
| SETTLEMENT CURRENCY: U.S. DOLLAR (USD) | | | | | | | | | |
| HRG | HRG GROUP INC CMN | 10/31/2017 | 11/02/17 | BOT | 2,614 | 16.2227000 | (42,484.56) | (42,484.56) | USD |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 10/01/17 - 10/31/17 | 53/57 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH              MN  55447

**CLOSING POSITION SUMMARY (USD)**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/ (SHORT) | MARKET PRICE | MARKET VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC CMN | 171,342 | $16.2200000 | $2,779,167.24 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 11/01/17 - 11/30/17 | 14/64 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH              MN  55447

## SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| | | | HRG GROUP INC CMN | | | | | |
| 11/02/2017 | 2,614 | | @ PRICE  16.22270 I.D. TRADE | BOT | 42,484.56 | | | USD |
| 11/10/2017 | 128 | | @ PRICE  14.84710 I.D. TRADE | BOT | 1,904.27 | | | USD |
| 11/13/2017 | 519 | | @ PRICE  14.86660 I.D. TRADE | BOT | 7,731.34 | | | USD |
| 11/15/2017 | 1,228 | | @ PRICE  15.03090 I.D. TRADE | BOT | 18,494.79 | | | USD |
| 11/17/2017 | 1,813 | | @ PRICE  14.38270 I.D. TRADE | BOT | 26,148.36 | | | USD |
| 11/20/2017 | 1,874 | | @ PRICE  15.51940 I.D. TRADE | BOT | 29,139.58 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 11/01/17 - 11/30/17 | 40/64 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 11/02/2017 | 2,614 | HRG GROUP INC<br>CMN<br>I.D. TRADE | @ PRICE 16.22270 | BOT | (42,484.56) | (42,484.56) USD | (42,484.56) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 11/01/17 - 11/30/17 | 42/64 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 11/10/2017 | 128 | HRG GROUP INC CMN I.D. TRADE @ PRICE 14.84710 | BOT | (1,904.27) | (1,904.27) | USD | (1,904.27) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 11/01/17 - 11/30/17 | 43/64 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 11/13/2017 | 519 | HRG GROUP INC CMN I.D. TRADE @ PRICE 14.86660 | BOT | (7,731.34) | (7,731.34) | USD | (7,731.34) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 11/01/17 - 11/30/17 | 44/64 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 11/15/2017 | 1,228 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.03090 | BOT | (18,494.79) | (18,494.79)  USD | (18,494.79) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 11/01/17 - 11/30/17 | 45/64 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 11/17/2017 | 1,813 | HRG GROUP INC CMN I.D. TRADE | @ PRICE   14.38270 | BOT | (26,148.36) | (26,148.36)   USD | (26,148.36) |
| 11/20/2017 | 1,874 | HRG GROUP INC CMN I.D. TRADE | @ PRICE   15.51940 | BOT | (29,139.58) | (29,139.58)   USD | (29,139.58) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 11/01/17 - 11/30/17 | 60/64 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

**CLOSING POSITION SUMMARY (USD)**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/ (SHORT) | MARKET PRICE | MARKET VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC CMN | 179,518 | $17.3500000 | $3,114,637.30 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 12/01/17 - 12/31/17 | 12/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| | | | HRG GROUP INC | | | | | |
| | | | CMN | | | | | |
| 12/04/2017 | | 7,253 | @ PRICE  17.35250 | SEL | | 125,637.18 | | USD |
| | | | I.D. TRADE | | | | | |
| 12/05/2017 | | 7,253 | @ PRICE  17.18140 | SEL | | 124,396.22 | | USD |
| | | | I.D. TRADE | | | | | |
| 12/08/2017 | | 14,506 | @ PRICE  17.04870 | SEL | | 246,867.54 | | USD |
| | | | I.D. TRADE | | | | | |
| 12/18/2017 | | 3,627 | @ PRICE  16.60390 | SEL | | 60,112.14 | | USD |
| | | | I.D. TRADE | | | | | |
| 12/19/2017 | | 3,627 | @ PRICE  16.56820 | SEL | | 59,982.66 | | USD |
| | | | I.D. TRADE | | | | | |
| 12/20/2017 | | 3,627 | @ PRICE  16.55960 | SEL | | 59,951.47 | | USD |
| | | | I.D. TRADE | | | | | |
| 12/21/2017 | | 7,253 | @ PRICE  16.40790 | SEL | | 118,786.16 | | USD |
| | | | I.D. TRADE | | | | | |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 12/01/17 - 12/31/17 | 31/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 12/04/2017 | 7,253 | HRG GROUP INC CMN  I.D. TRADE | @ PRICE  17.35250 | SEL | 125,637.18 | 125,637.18  USD | 125,637.18 |
| 12/05/2017 | 7,253 | HRG GROUP INC CMN  I.D. TRADE | @ PRICE  17.18140 | SEL | 124,396.22 | 124,396.22  USD | 124,396.22 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 12/01/17 - 12/31/17 | 33/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH         MN  55447

### SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| 12/08/2017 | 14,506 | HRG GROUP INC CMN L.D. TRADE | @ PRICE  17.04870 | SEL | 246,867.54 | 246,867.54 | USD | 246,867.54 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 12/01/17 - 12/31/17 | 34/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN 55447

## SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 12/18/2017 | 3,627 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 16.60390 | SEL | 60,112.14 | 60,112.14 USD | 60,112.14 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 12/01/17 - 12/31/17 | 35/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 12/19/2017 | 3,627 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  16.56820 | SEL | 59,982.66 | 59,982.66 | USD | 59,982.66 |
| 12/20/2017 | 3,627 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  16.55960 | SEL | 59,951.47 | 59,951.47 | USD | 59,951.47 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 12/01/17 - 12/31/17 | 36/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 12/21/2017 | 7,253 | HRG GROUP INC CMN I.D. TRADE @ PRICE  16.40790 | SEL | 118,786.16 | 118,786.16 | USD | 118,786.16 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 12/01/17 - 12/31/17 | 56/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## CLOSING POSITION SUMMARY (USD)

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/ (SHORT) | MARKET PRICE | MARKET VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC CMN | 132,372 | $16.9500000 | $2,243,705.40 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 01/01/18 - 01/31/18 | 13/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| | | | HRG GROUP INC CMN | | | | | |
| 01/24/2018 | 11,628 | | @ PRICE 18.85360 I.D. TRADE | BOT | 219,578.50 | | | USD |
| 01/30/2018 | 1,937 | | @ PRICE 18.62880 I.D. TRADE | BOT | 36,142.10 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 01/01/18 - 01/31/18 | 48/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 01/24/2018 | 11,628 | HRG GROUP INC CMN L.D. TRADE | @ PRICE 18.85360 | BOT | (219,578.50) | (219,578.50) USD | (219,578.50) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 01/01/18 - 01/31/18 | 49/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

### SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 01/30/2018 | 1,937 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  18.62880 | BOT | (36,142.10) | (36,142.10)  USD | (36,142.10) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 01/01/18 - 01/31/18 | 62/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**CLOSING POSITION SUMMARY (USD)**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/ (SHORT) | MARKET PRICE | MARKET VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC CMN | 145,937 | $18.2500000 | $2,663,350.25 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/18 - 02/28/18 | 13/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

### SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| 02/08/2018 | 3,895 | | HRG GROUP INC CMN @ PRICE  16.94960 I.D. TRADE | BOT | 66,135.54 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/18 - 02/28/18 | 14/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| **Account: AAVP 1209  TRADING ACCOUNT** | | | **HRG GROUP INC (Cont)** | | | | | |
| 02/16/2018 | 3,895 | | @ PRICE  15.99430 I.D. TRADE | BOT | 62,414.65 | | | USD |
| 02/21/2018 | 1,830 | | @ PRICE  15.85980 I.D. TRADE | BOT | 29,078.33 | | | USD |
| 02/22/2018 | 3,895 | | @ PRICE  15.76970 I.D. TRADE | BOT | 61,539.83 | | | USD |
| 02/26/2018 | 3,895 | | @ PRICE  15.85730 I.D. TRADE | BOT | 61,881.03 | | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/18 - 02/28/18 | 41/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 02/08/2018 | 3,895 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  16.94960 | BOT | (66,135.54) | (66,135.54)  USD | (66,135.54) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/18 - 02/28/18 | 43/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 02/16/2018 | 3,895 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.99430 | BOT | (62,414.65) | (62,414.65)  USD | (62,414.65) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/18 - 02/28/18 | 44/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

**SETTLED SECURITIES PURCHASED**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 02/21/2018 | 1,830 | HRG GROUP INC CMN I.D. TRADE @ PRICE  15.85980 | BOT | (29,078.33) | (29,078.33) | USD | (29,078.33) |
| 02/22/2018 | 3,895 | HRG GROUP INC CMN I.D. TRADE @ PRICE  15.76970 | BOT | (61,539.83) | (61,539.83) | USD | (61,539.83) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/18 - 02/28/18 | 45/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES PURCHASED

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 02/26/2018 | 3,895 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  15.85730 | BOT | (61,881.03) | (61,881.03)  USD | (61,881.03) |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 02/01/18 - 02/28/18 | 56/60 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN 55447

**CLOSING POSITION SUMMARY (USD)**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/<br>(SHORT) | MARKET<br>PRICE | MARKET<br>VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC<br>CMN | 163,347 | $15.7900000 | $2,579,249.13 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/18 - 04/30/18 | 13/73 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| 04/30/2018 | | 11,012 | HRG GROUP INC CMN @ PRICE   9.94990 I.D. TRADE | SEL | | 109,235.40 | | USD |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/18 - 04/30/18 | 41/73 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES SOLD**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 04/30/2018 | 11,012 | HRG GROUP INC CMN | @ PRICE  9.94990 | SEL | 109,235.40 | 109,235.40  USD | 109,235.40 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/18 - 04/30/18 | 62/73 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## PENDING TRADES

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| SYMBOL | DESCRIPTION | TRADE DATE | SETTLE DATE | BUY/ SELL | QUANTITY | PRICE | SETTLE CCY NET TRADE | BASE CCY(USD) NET TRADE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | | |
| HRG | HRG GROUP INC CMN | 04/30/2018 | 05/02/18 | SEL | 91,768 | 11.1720000 | 1,022,455.37 | 1,022,455.37 | USD |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 04/01/18 - 04/30/18 | 68/73 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH            MN  55447

### CLOSING POSITION SUMMARY (USD)

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DESCRIPTION | LONG/<br>(SHORT) | MARKET<br>PRICE | MARKET<br>VALUE(USD) |
|---|---|---|---|
| **LOCAL CURRENCY: US DOLLAR (USD)** | | | |
| STOCKS | | | |
| HRG GROUP INC<br>CMN | 152,335 | $11.2400000 | $1,712,245.40 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/18 - 05/31/18 | 14/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED TRANSACTIONS

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | BUY/ REC | SELL/ DEL | DESCRIPTION | JOURNAL CODE | DEBIT | CREDIT | CURRENCY BALANCE | LOCAL CCY CODE |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| | | | HRG GROUP INC | | | | | |
| | | | CMN | | | | | |
| 05/02/2018 | | 91,768 | @ PRICE  11.17200 | SEL | | 1,022,455.37 | | USD |
| | | | I.D. TRADE | | | | | |
| 05/03/2018 | | 23,859 | @ PRICE  11.39570 | SEL | | 271,167.95 | | USD |
| | | | I.D. TRADE | | | | | |
| 05/07/2018 | | 3,670 | @ PRICE  11.25680 | SEL | | 41,201.40 | | USD |
| | | | I.D. TRADE | | | | | |
| 05/10/2018 | | 7,341 | @ PRICE  11.24870 | SEL | | 82,354.57 | | USD |
| | | | I.D. TRADE | | | | | |
| 05/16/2018 | | 2,753 | @ PRICE  11.78260 | SEL | | 32,354.16 | | USD |
| | | | I.D. TRADE | | | | | |
| 05/17/2018 | | 9,177 | @ PRICE  11.48850 | SEL | | 105,152.21 | | USD |
| | | | I.D. TRADE | | | | | |
| 05/18/2018 | | 13,767 | @ PRICE  11.87100 | SEL | | 163,011.27 | | USD |
| | | | I.D. TRADE | | | | | |

THIS SUB-ACCOUNT IS BENEFICIALLY OWNED BY WALLEYE TRADING LLC AND THE SECURITIES AND CASH IN THE ACCOUNT ARE NOT THE  PROPERTY OF
ANY OTHER ENTITY OR INDIVIDUAL.  WE CARRY MULTIPLE ACCOUNTS OWNED BY WALLEYE TRADING LLC.  THE TOTAL VALUE OF THESE ASSETS CAN
ONLY BE DETERMINED BY ADDING TOGETHER THE VALUES OF ALL RELATED ACCOUNTS, INCLUDING ACCOUNTS WITH NEGATIVE VALUE.

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/18 - 05/31/18 | 34/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES SOLD**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 05/02/2018 | 91,768 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  11.17200 | SEL | 1,022,455.37 | 1,022,455.37   USD | 1,022,455.37 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/18 - 05/31/18 | 35/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

**SETTLED SECURITIES SOLD**

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 05/03/2018 | 23,859 | HRG GROUP INC CMN L.D. TRADE | SEL | 271,167.95 | 271,167.95 | USD | 271,167.95 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/18 - 05/31/18 | 37/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

### SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 05/07/2018 | 3,670 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  11.25680 | SEL | 41,201.40 | 41,201.40  USD | 41,201.40 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/18 - 05/31/18 | 38/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN 55447

## SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 05/10/2018 | 7,341 | HRG GROUP INC CMN I.D. TRADE @ PRICE 11.24870 | SEL | 82,354.57 | 82,354.57 | USD | 82,354.57 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/18 - 05/31/18 | 39/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN 55447

### SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | |
| 05/16/2018 | 2,753 | HRG GROUP INC CMN I.D. TRADE | @ PRICE 11.78260 | SEL | 32,354.16 | 32,354.16 | USD | 32,354.16 |

# Goldman Sachs & Co. LLC

| Account No. | Taxpayer Id. | Statement Period | Page |
|---|---|---|---|
| AAVP | 14-1931232 | 05/01/18 - 05/31/18 | 40/66 |

WALLEYE TRADING LLC
2800 NIAGARA LANE NORTH
PLYMOUTH          MN  55447

## SETTLED SECURITIES SOLD

Goldman Sachs & Co. LLC
200 West Street
New York, NY 10282-2198

| DATE | SELL | DESCRIPTION | | JOURNAL CODE | LOCAL CURRENCY | *SETTLEMENT CURRENCY | *SETTLEMENT CCY CODE | BASE(USD) CURRENCY |
|---|---|---|---|---|---|---|---|---|
| **LOCAL CURRENCY: U.S. DOLLAR (USD)** | | | | | | | | |
| 05/17/2018 | 9,177 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  11.48850 | SEL | 105,152.21 | 105,152.21 | USD | 105,152.21 |
| 05/18/2018 | 13,767 | HRG GROUP INC CMN I.D. TRADE | @ PRICE  11.87100 | SEL | 163,011.27 | 163,011.27 | USD | 163,011.27 |