## **Exhibit 1**

Douglass A. Broleman & Judith J. Broleman
  St Louis, MO

Janice M Yarbrough
  Montrose, CO

Jet Capital Funds (WITHDRAWN)
  New York, NY

4

NOV 10 2020

**DOUGLAS A AND JUDITH J BROLEMAN**

**ST. LOUIS, MO 63109**



Received
NOV 1 0 2020
by JNDLA

November 9, 2020

Spectrum Brands Securities Litigation, EXCLUSIONS
c/o JND Legal Administration
P.O. Box 91362
Seattle, WA  98111

We only became involved with Spectrum Brands Group (SPB) on September 15, 2019.  Therefore, we request Exclusion from the Settlement Class in *In re Spectrum Brands Securities Litigation,* Case No. 19-cv-347-jdp.  Our information follows:

Douglas A. Broleman                    Judith J. Broleman (aka Judy)

St. Louis, MO                                St. Louis, MO

We have (A) NO shares of HRG common stock and no shares of Old Spectrum common stock owned as of the opening of trading on January 26, 2017; (B) NO shares of HRG common stock and no shares of Old Spectrum common stock purchased or sold during the period from January 26, 2017 to July 13, 2018; and (C) NO shares of Spectrum common stock purchased or sold during the period from July 13, 2018 to November 19, 2018.

Sincerely,

Douglas A. Broleman                    Judith J. Broleman

Case: 3:19-cv-00178-jdp    Document #: 91-1    Filed: 01/15/21    Page 3 of 26



Mr & Mrs Douglas Broleman

Saint Louis MO



SAINT LOUIS MO  630

7 NOV 2020  PM 7  L

NOV 1 0 2020

Spectrum Brands Securities Litigation,
EXCLUSIONS
c/o JND Legal Administration
P.O. Box 91362
Seattle, WA  98111

98111-006062



JAN 0 4 2021

December 28, 2020

Spectrum Brands Securities Litigation
EXCLUSIONS
c/o JND Legal Administration
P.O. Box 91362
Seattle, WA 98111

Re: Exclusion from Settlement Class

I, Janice M. Yarbrough, request exclusion from the Settlement Class <u>In re Spectrum Brands Securities Litigation</u>, Case No. 19-cv-347-jdp.

My address is:
　　　　Montrose, CO
　　　　Telephone:

Number of shares which I owned as of opening of trading on <u>January 26, 2017</u>:

　　　HRG common stock:  None
　　　Old Spectrum common stock:  None

Stocks purchased and sold during period <u>January 26, 2017 to July 13, 2018</u>:

　　　HRG common stock:  None

　　　<u>Purchased</u> Spectrum Brands Inc New (SPB):

| Date: | May 29, 2018 | Date: | May 30, 2018 |
|---|---|---|---|
| Number of shares: | 7 | Number of shares: | 24 |
| Price per share: | $81.2989 | Price per share: | $83.6337 |

　　　<u>Sold</u> Spectrum Brands Inc New: None

Stocks purchased or sold during period <u>July 13, 2018 to November 19, 2018</u>:

　　　<u>Purchased</u> Spectrum Brands Inc New: None

　　　<u>Sold</u> Spectrum Brands Inc New:

　　　Sale date:　　　　November 15, 2018
　　　Number of shares:　　31
　　　Sale price per share:  $59.0353

I hope this is sufficient information to meet your requests.

Sincerely,

Janice M. Yarbrough



Ms. Janice M. Yarbrough
Montrose, CO

Spectrum Brands Securities Litigation
EXCLUSIONS
c/o JND Legal Administration
P.O. Box 91362
Seattle, WA 98111

981118008

GRAND JUNCTION 815
29 DEC 2020 PM 1 T

JAN 0 4 2021





Richard A. Bodnar
Senior Counsel

**VIA MAIL**
**VIA EMAIL**

Spectrum Brands Securities Litigation, EXCLUSIONS,
c/o JND Legal Administration,
P.O. Box 91362,
Seattle, WA 98111

**Re:    Jet Capital Funds Exclusion Request**

Dear Claims Administrator:

This firm represents Jet Capital Master Fund LP, Jet Capital SRM Master Fund LP, Redwood Capital and Walleye Investments Fund (together and/or collectively, for purposes of this exclusion, the "Jet Capital Funds").

**The Jet Capital Funds hereby request exclusion from the Settlement Class in *In re Spectrum Brands Securities Litigation*, Case No. 19-cv-347-jdp.**

For the avoidance of doubt, each of the Jet Capital Funds listed above hereby **requests exclusion from the Settlement Class in *In re Spectrum Brands Securities Litigation*, Case No. 19-cv-347-jdp.**

The Jet Capital Funds are represented by counsel.  For purposes of this exclusion, and any communications with the Jet Capital Funds, the Jet Capital Funds contact information shall be:

The Jet Capital Funds (SPB/HRG Matter)
c/o Rolnick Kramer Sadighi LLP
Attn: Richard Bodnar

This exclusion request is being signed by Richard A. Bodnar, Esq., counsel to the Jet Capital Funds, who is an attorney with Rolnick Kramer Sadighi LLP, which is representing the Jet Capital

Claims Administrator

Funds.  Rolnick Kramer Sadighi LLP has the authority to act on behalf of the Jet Capital Funds in this matter.

The trading information requested in the Settlement Notice, ¶ 76, is enclosed with this letter.  To comply with the Notice, the Jet Capital Funds state: they did not have an existing position in any of the relevant common stock as of January 26, 2017; they traded HRG and Legacy/Old Spectrum stock, as disclosed in the enclosed trading records; they resolved their positions in HRG and Legacy Spectrum common stock before July 13, 2018; and they had not trading in "new" Spectrum during the relevant period.

Solely for completeness, the address of the Jet Capital Funds (no contact with the Jet Capital Funds is to be made except via counsel) is:

c/o Jet Capital Investors

Any questions or issues with this exclusion request should be directed to:

Richard Bodnar
Rolnick Kramer Sadighi LLP

Very truly yours,

Richard A. Bodnar

RB:

30568/15
11/23/20 204546526.1

Enclosure(s)

Jet Capital Funds                                                    Exclusion Request Ex. A

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| Jet Capital Master Fund LP | 2/7/2017 | HRG | 126,241 | 17.28 |
| Jet Capital Master Fund LP | 2/8/2017 | HRG | 126,241 | 17.33 |
| Jet Capital Master Fund LP | 2/9/2017 | HRG | 126,241 | 17.38 |
| Jet Capital Master Fund LP | 2/10/2017 | HRG | 126,241 | 17.32 |
| Jet Capital Master Fund LP | 2/13/2017 | HRG | 126,241 | 17.42 |
| Jet Capital Master Fund LP | 2/14/2017 | HRG | 126,241 | 17.41 |
| Jet Capital Master Fund LP | 2/15/2017 | HRG | 126,241 | 17.64 |
| Jet Capital Master Fund LP | 2/16/2017 | HRG | 126,241 | 17.58 |
| Jet Capital Master Fund LP | 2/21/2017 | HRG | 126,241 | 18.08 |
| Jet Capital Master Fund LP | 2/23/2017 | HRG | 126,241 | 18.36 |
| Jet Capital Master Fund LP | 2/24/2017 | HRG | 126,241 | 18.32 |
| Jet Capital Master Fund LP | 2/27/2017 | HRG | 126,241 | 18.39 |
| Jet Capital Master Fund LP | 2/28/2017 | HRG | 84,161 | 18.34 |
| Jet Capital Master Fund LP | 3/7/2017 | HRG | 84,348 | 18.65 |
| Jet Capital Master Fund LP | 3/15/2017 | HRG | 84,348 | 18.95 |
| Jet Capital Master Fund LP | 3/16/2017 | HRG | 84,348 | 19.36 |
| Jet Capital Master Fund LP | 3/17/2017 | HRG | 79,986 | 19.43 |
| Jet Capital Master Fund LP | 3/17/2017 | HRG | 4,210 | 19.45 |
| Jet Capital Master Fund LP | 3/23/2017 | HRG | 84,348 | 19.09 |
| Jet Capital Master Fund LP | 3/29/2017 | HRG | 42,174 | 19.28 |
| Jet Capital Master Fund LP | 3/30/2017 | HRG | 42,310 | 19.24 |
| Jet Capital Master Fund LP | 4/3/2017 | HRG | 105,335 | 19.42 |
| Jet Capital Master Fund LP | 4/4/2017 | HRG | 41,124 | 19.44 |
| Jet Capital Master Fund LP | 4/7/2017 | HRG | 106,178 | 19.53 |
| Jet Capital Master Fund LP | 4/13/2017 | HRG | 84,268 | 19.50 |
| Jet Capital Master Fund LP | 4/18/2017 | HRG | 147,469 | 19.61 |
| Jet Capital Master Fund LP | 4/19/2017 | HRG | 42,135 | 19.61 |
| Jet Capital Master Fund LP | 4/19/2017 | HRG | 210,670 | 19.56 |
| Jet Capital Master Fund LP | 4/24/2017 | HRG | 92,696 | 19.85 |
| Jet Capital Master Fund LP | 4/24/2017 | HRG | 117,976 | 19.73 |
| Jet Capital Master Fund LP | 5/12/2017 | HRG | 84,301 | 17.85 |
| Jet Capital Master Fund LP | 5/15/2017 | HRG | 42,150 | 17.96 |
| Jet Capital Master Fund LP | 5/16/2017 | HRG | 168,601 | 17.89 |
| Jet Capital Master Fund LP | 5/30/2017 | HRG | 21,075 | 18.68 |
| Jet Capital Master Fund LP | 5/31/2017 | HRG | 5,794 | 18.88 |
| Jet Capital Master Fund LP | 5/31/2017 | HRG | 36,320 | 18.88 |
| Jet Capital Master Fund LP | 6/9/2017 | HRG | 21,050 | 19.38 |
| Jet Capital Master Fund LP | 6/13/2017 | HRG | 19,703 | 18.97 |
| Jet Capital Master Fund LP | 8/4/2017 | HRG | -24,854 | 16.29 |
| Jet Capital Master Fund LP | 8/4/2017 | HRG | -143,336 | 16.29 |
| Jet Capital Master Fund LP | 8/11/2017 | HRG | 2,854 | 15.95 |
| Jet Capital Master Fund LP | 9/11/2017 | HRG | 83,909 | 15.26 |
| Jet Capital Master Fund LP | 9/13/2017 | HRG | 22,185 | 15.40 |
| Jet Capital Master Fund LP | 9/26/2017 | HRG | 83,909 | 15.40 |
| Jet Capital Master Fund LP | 9/26/2017 | HRG | 83,909 | 15.55 |
| Jet Capital Master Fund LP | 9/27/2017 | HRG | 136,925 | 15.59 |

CONFIDENTIAL

Jet Capital Funds                                                                              Exclusion Request Ex. A

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| Jet Capital Master Fund LP | 9/29/2017 | HRG | 41,954 | 15.58 |
| Jet Capital Master Fund LP | 10/2/2017 | HRG | 41,819 | 15.39 |
| Jet Capital Master Fund LP | 10/16/2017 | HRG | 90,974 | 15.98 |
| Jet Capital Master Fund LP | 10/17/2017 | HRG | 2,611 | 16.30 |
| Jet Capital Master Fund LP | 10/20/2017 | HRG | 90,974 | 16.22 |
| Jet Capital Master Fund LP | 10/23/2017 | HRG | 64,591 | 15.95 |
| Jet Capital Master Fund LP | 10/24/2017 | HRG | 12,365 | 16.01 |
| Jet Capital Master Fund LP | 10/24/2017 | HRG | 75,194 | 16.01 |
| Jet Capital Master Fund LP | 10/25/2017 | HRG | 64,591 | 15.80 |
| Jet Capital Master Fund LP | 10/26/2017 | HRG | 64,594 | 15.96 |
| Jet Capital Master Fund LP | 10/27/2017 | HRG | 64,594 | 15.87 |
| Jet Capital Master Fund LP | 10/31/2017 | HRG | 56,903 | 16.22 |
| Jet Capital Master Fund LP | 10/31/2017 | HRG | 8,871 | 16.22 |
| Jet Capital Master Fund LP | 11/8/2017 | HRG | 3,091 | 14.85 |
| Jet Capital Master Fund LP | 11/9/2017 | HRG | 12,584 | 14.87 |
| Jet Capital Master Fund LP | 11/13/2017 | HRG | 29,773 | 15.03 |
| Jet Capital Master Fund LP | 11/15/2017 | HRG | 6,248 | 14.38 |
| Jet Capital Master Fund LP | 11/15/2017 | HRG | 39,349 | 14.38 |
| Jet Capital Master Fund LP | 11/16/2017 | HRG | 45,448 | 15.52 |
| Jet Capital Master Fund LP | 11/30/2017 | HRG | -26,576 | 17.35 |
| Jet Capital Master Fund LP | 11/30/2017 | HRG | -155,808 | 17.35 |
| Jet Capital Master Fund LP | 12/1/2017 | HRG | -26,576 | 17.18 |
| Jet Capital Master Fund LP | 12/1/2017 | HRG | -155,808 | 17.18 |
| Jet Capital Master Fund LP | 12/6/2017 | HRG | -53,153 | 17.05 |
| Jet Capital Master Fund LP | 12/6/2017 | HRG | -311,615 | 17.05 |
| Jet Capital Master Fund LP | 12/14/2017 | HRG | -77,904 | 16.60 |
| Jet Capital Master Fund LP | 12/14/2017 | HRG | -13,288 | 16.60 |
| Jet Capital Master Fund LP | 12/15/2017 | HRG | -13,288 | 16.57 |
| Jet Capital Master Fund LP | 12/15/2017 | HRG | -77,904 | 16.57 |
| Jet Capital Master Fund LP | 12/18/2017 | HRG | -77,904 | 16.56 |
| Jet Capital Master Fund LP | 12/18/2017 | HRG | -13,288 | 16.56 |
| Jet Capital Master Fund LP | 12/19/2017 | HRG | -26,577 | 16.41 |
| Jet Capital Master Fund LP | 12/19/2017 | HRG | -155,807 | 16.41 |
| Jet Capital Master Fund LP | 1/22/2018 | HRG | 271,761 | 18.85 |
| Jet Capital Master Fund LP | 1/26/2018 | HRG | 45,294 | 18.63 |
| Jet Capital Master Fund LP | 2/6/2018 | HRG | 90,540 | 16.95 |
| Jet Capital Master Fund LP | 2/14/2018 | HRG | 90,540 | 15.99 |
| Jet Capital Master Fund LP | 2/16/2018 | HRG | 38,703 | 15.86 |
| Jet Capital Master Fund LP | 2/16/2018 | HRG | 6,852 | 15.86 |
| Jet Capital Master Fund LP | 2/20/2018 | HRG | 90,540 | 15.77 |
| Jet Capital Master Fund LP | 2/22/2018 | HRG | 90,540 | 15.86 |
| Jet Capital Master Fund LP | 4/26/2018 | HRG | -39,264 | 9.95 |
| Jet Capital Master Fund LP | 4/26/2018 | HRG | -233,991 | 9.95 |
| Jet Capital Master Fund LP | 4/30/2018 | HRG | -1,949,921 | 11.17 |
| Jet Capital Master Fund LP | 4/30/2018 | HRG | -327,198 | 11.17 |
| Jet Capital Master Fund LP | 5/1/2018 | HRG | -506,980 | 11.40 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| Jet Capital Master Fund LP | 5/1/2018 | HRG | -85,072 | 11.40 |
| Jet Capital Master Fund LP | 5/3/2018 | HRG | -77,997 | 11.26 |
| Jet Capital Master Fund LP | 5/3/2018 | HRG | -13,088 | 11.26 |
| Jet Capital Master Fund LP | 5/8/2018 | HRG | -155,994 | 11.25 |
| Jet Capital Master Fund LP | 5/8/2018 | HRG | -26,176 | 11.25 |
| Jet Capital Master Fund LP | 5/14/2018 | HRG | -58,498 | 11.78 |
| Jet Capital Master Fund LP | 5/14/2018 | HRG | -9,816 | 11.78 |
| Jet Capital Master Fund LP | 5/15/2018 | HRG | -194,992 | 11.49 |
| Jet Capital Master Fund LP | 5/15/2018 | HRG | -32,720 | 11.49 |
| Jet Capital Master Fund LP | 5/16/2018 | HRG | -292,487 | 11.87 |
| Jet Capital Master Fund LP | 5/16/2018 | HRG | -49,079 | 11.87 |
| JET CAPITAL SRM MASTER FUND LP | 2/7/2017 | HRG | 11,538 | 17.28 |
| JET CAPITAL SRM MASTER FUND LP | 2/8/2017 | HRG | 11,538 | 17.33 |
| JET CAPITAL SRM MASTER FUND LP | 2/9/2017 | HRG | 11,538 | 17.38 |
| JET CAPITAL SRM MASTER FUND LP | 2/10/2017 | HRG | 11,538 | 17.32 |
| JET CAPITAL SRM MASTER FUND LP | 2/13/2017 | HRG | 11,538 | 17.42 |
| JET CAPITAL SRM MASTER FUND LP | 2/14/2017 | HRG | 11,538 | 17.41 |
| JET CAPITAL SRM MASTER FUND LP | 2/15/2017 | HRG | 11,538 | 17.64 |
| JET CAPITAL SRM MASTER FUND LP | 2/16/2017 | HRG | 11,538 | 17.58 |
| JET CAPITAL SRM MASTER FUND LP | 2/21/2017 | HRG | 11,538 | 18.08 |
| JET CAPITAL SRM MASTER FUND LP | 2/23/2017 | HRG | 11,538 | 18.36 |
| JET CAPITAL SRM MASTER FUND LP | 2/24/2017 | HRG | 11,538 | 18.32 |
| JET CAPITAL SRM MASTER FUND LP | 2/27/2017 | HRG | 11,538 | 18.39 |
| JET CAPITAL SRM MASTER FUND LP | 2/28/2017 | HRG | 7,692 | 18.34 |
| JET CAPITAL SRM MASTER FUND LP | 3/1/2017 | HRG | -246 | 18.39 |
| JET CAPITAL SRM MASTER FUND LP | 3/7/2017 | HRG | 7,696 | 18.65 |
| JET CAPITAL SRM MASTER FUND LP | 3/15/2017 | HRG | 7,696 | 18.95 |
| JET CAPITAL SRM MASTER FUND LP | 3/16/2017 | HRG | 7,696 | 19.36 |
| JET CAPITAL SRM MASTER FUND LP | 3/17/2017 | HRG | 7,298 | 19.43 |
| JET CAPITAL SRM MASTER FUND LP | 3/17/2017 | HRG | 384 | 19.45 |
| JET CAPITAL SRM MASTER FUND LP | 3/23/2017 | HRG | 7,696 | 19.09 |
| JET CAPITAL SRM MASTER FUND LP | 3/29/2017 | HRG | 3,848 | 19.28 |
| JET CAPITAL SRM MASTER FUND LP | 3/30/2017 | HRG | 3,860 | 19.24 |
| JET CAPITAL SRM MASTER FUND LP | 4/3/2017 | HRG | 199 | 19.40 |
| JET CAPITAL SRM MASTER FUND LP | 4/3/2017 | HRG | 9,621 | 19.42 |
| JET CAPITAL SRM MASTER FUND LP | 4/4/2017 | HRG | 3,756 | 19.44 |
| JET CAPITAL SRM MASTER FUND LP | 4/7/2017 | HRG | 9,698 | 19.53 |
| JET CAPITAL SRM MASTER FUND LP | 4/13/2017 | HRG | 7,697 | 19.50 |
| JET CAPITAL SRM MASTER FUND LP | 4/18/2017 | HRG | 13,469 | 19.61 |
| JET CAPITAL SRM MASTER FUND LP | 4/19/2017 | HRG | 19,242 | 19.56 |
| JET CAPITAL SRM MASTER FUND LP | 4/19/2017 | HRG | 3,848 | 19.61 |
| JET CAPITAL SRM MASTER FUND LP | 4/24/2017 | HRG | 10,775 | 19.73 |
| JET CAPITAL SRM MASTER FUND LP | 4/24/2017 | HRG | 8,466 | 19.85 |
| JET CAPITAL SRM MASTER FUND LP | 5/12/2017 | HRG | 7,700 | 17.85 |
| JET CAPITAL SRM MASTER FUND LP | 5/15/2017 | HRG | 3,850 | 17.96 |
| JET CAPITAL SRM MASTER FUND LP | 5/16/2017 | HRG | 15,399 | 17.89 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| JET CAPITAL SRM MASTER FUND LP | 5/30/2017 | HRG | 1,925 | 18.68 |
| JET CAPITAL SRM MASTER FUND LP | 5/31/2017 | HRG | 3,847 | 18.88 |
| JET CAPITAL SRM MASTER FUND LP | 6/1/2017 | HRG | 1,600 | 18.98 |
| JET CAPITAL SRM MASTER FUND LP | 6/9/2017 | HRG | 1,933 | 19.38 |
| JET CAPITAL SRM MASTER FUND LP | 6/13/2017 | HRG | 1,809 | 18.97 |
| JET CAPITAL SRM MASTER FUND LP | 7/5/2017 | HRG | 4,852 | 17.74 |
| JET CAPITAL SRM MASTER FUND LP | 8/4/2017 | HRG | -15,677 | 16.29 |
| JET CAPITAL SRM MASTER FUND LP | 8/11/2017 | HRG | 266 | 15.95 |
| JET CAPITAL SRM MASTER FUND LP | 9/1/2017 | HRG | 2,124 | 15.84 |
| JET CAPITAL SRM MASTER FUND LP | 9/11/2017 | HRG | 7,875 | 15.26 |
| JET CAPITAL SRM MASTER FUND LP | 9/13/2017 | HRG | 2,082 | 15.40 |
| JET CAPITAL SRM MASTER FUND LP | 9/26/2017 | HRG | 7,875 | 15.40 |
| JET CAPITAL SRM MASTER FUND LP | 9/26/2017 | HRG | 7,875 | 15.55 |
| JET CAPITAL SRM MASTER FUND LP | 9/27/2017 | HRG | 12,851 | 15.59 |
| JET CAPITAL SRM MASTER FUND LP | 9/29/2017 | HRG | 3,938 | 15.58 |
| JET CAPITAL SRM MASTER FUND LP | 10/2/2017 | HRG | 4,022 | 15.39 |
| JET CAPITAL SRM MASTER FUND LP | 10/23/2017 | HRG | -70,999 | 15.96 |
| JET CAPITAL SRM MASTER FUND LP | 10/24/2017 | HRG | -70,998 | 15.96 |
| JET CAPITAL SRM MASTER FUND LP | 10/25/2017 | HRG | -70,992 | 15.79 |
| JET CAPITAL SRM MASTER FUND LP | 10/26/2017 | HRG | -71,002 | 15.95 |
| JET CAPITAL SRM MASTER FUND LP | 10/27/2017 | HRG | -71,002 | 15.86 |
| REDWOOD CAPITAL | 2/7/2017 | HRG | 7,189 | 17.28 |
| REDWOOD CAPITAL | 2/8/2017 | HRG | 7,189 | 17.33 |
| REDWOOD CAPITAL | 2/9/2017 | HRG | 7,189 | 17.38 |
| REDWOOD CAPITAL | 2/10/2017 | HRG | 7,189 | 17.32 |
| REDWOOD CAPITAL | 2/13/2017 | HRG | 7,189 | 17.42 |
| REDWOOD CAPITAL | 2/14/2017 | HRG | 7,189 | 17.41 |
| REDWOOD CAPITAL | 2/15/2017 | HRG | 7,189 | 17.64 |
| REDWOOD CAPITAL | 2/16/2017 | HRG | 7,189 | 17.58 |
| REDWOOD CAPITAL | 2/21/2017 | HRG | 7,189 | 18.08 |
| REDWOOD CAPITAL | 2/23/2017 | HRG | 7,189 | 18.36 |
| REDWOOD CAPITAL | 2/24/2017 | HRG | 7,189 | 18.32 |
| REDWOOD CAPITAL | 2/27/2017 | HRG | 7,189 | 18.39 |
| REDWOOD CAPITAL | 2/28/2017 | HRG | 4,793 | 18.34 |
| REDWOOD CAPITAL | 3/7/2017 | HRG | 4,680 | 18.65 |
| REDWOOD CAPITAL | 3/15/2017 | HRG | 4,680 | 18.95 |
| REDWOOD CAPITAL | 3/16/2017 | HRG | 4,680 | 19.36 |
| REDWOOD CAPITAL | 3/17/2017 | HRG | 4,539 | 19.43 |
| REDWOOD CAPITAL | 3/17/2017 | HRG | 239 | 19.45 |
| REDWOOD CAPITAL | 3/23/2017 | HRG | 4,680 | 19.09 |
| REDWOOD CAPITAL | 3/29/2017 | HRG | 2,340 | 19.28 |
| REDWOOD CAPITAL | 3/30/2017 | HRG | 2,398 | 19.24 |
| REDWOOD CAPITAL | 4/3/2017 | HRG | 5,908 | 19.42 |
| REDWOOD CAPITAL | 4/4/2017 | HRG | 2,307 | 19.44 |
| REDWOOD CAPITAL | 4/7/2017 | HRG | 5,956 | 19.53 |
| REDWOOD CAPITAL | 4/13/2017 | HRG | 4,727 | 19.50 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| REDWOOD CAPITAL | 4/18/2017 | HRG | 8,272 | 19.61 |
| REDWOOD CAPITAL | 4/19/2017 | HRG | 11,817 | 19.56 |
| REDWOOD CAPITAL | 4/19/2017 | HRG | 2,363 | 19.61 |
| REDWOOD CAPITAL | 4/24/2017 | HRG | 6,617 | 19.73 |
| REDWOOD CAPITAL | 4/24/2017 | HRG | 5,199 | 19.85 |
| REDWOOD CAPITAL | 5/12/2017 | HRG | 4,706 | 17.85 |
| REDWOOD CAPITAL | 5/15/2017 | HRG | 2,353 | 17.96 |
| REDWOOD CAPITAL | 5/16/2017 | HRG | 9,412 | 17.89 |
| REDWOOD CAPITAL | 5/30/2017 | HRG | 1,176 | 18.68 |
| REDWOOD CAPITAL | 5/31/2017 | HRG | 2,376 | 18.88 |
| REDWOOD CAPITAL | 6/9/2017 | HRG | 1,187 | 19.38 |
| REDWOOD CAPITAL | 6/13/2017 | HRG | 1,111 | 18.97 |
| REDWOOD CAPITAL | 8/4/2017 | HRG | -9,490 | 16.29 |
| REDWOOD CAPITAL | 8/11/2017 | HRG | 165 | 15.95 |
| REDWOOD CAPITAL | 9/11/2017 | HRG | 4,833 | 15.26 |
| REDWOOD CAPITAL | 9/13/2017 | HRG | 1,278 | 15.40 |
| REDWOOD CAPITAL | 9/26/2017 | HRG | 4,833 | 15.40 |
| REDWOOD CAPITAL | 9/26/2017 | HRG | 4,833 | 15.55 |
| REDWOOD CAPITAL | 9/27/2017 | HRG | 7,887 | 15.59 |
| REDWOOD CAPITAL | 9/29/2017 | HRG | 2,417 | 15.58 |
| REDWOOD CAPITAL | 10/2/2017 | HRG | 2,447 | 15.39 |
| REDWOOD CAPITAL | 10/16/2017 | HRG | 5,310 | 15.98 |
| REDWOOD CAPITAL | 10/17/2017 | HRG | 152 | 16.30 |
| REDWOOD CAPITAL | 10/20/2017 | HRG | 5,310 | 16.22 |
| REDWOOD CAPITAL | 10/23/2017 | HRG | 3,770 | 15.95 |
| REDWOOD CAPITAL | 10/24/2017 | HRG | 4,965 | 16.01 |
| REDWOOD CAPITAL | 10/25/2017 | HRG | 3,770 | 15.80 |
| REDWOOD CAPITAL | 10/26/2017 | HRG | 3,770 | 15.96 |
| REDWOOD CAPITAL | 10/27/2017 | HRG | 3,770 | 15.87 |
| REDWOOD CAPITAL | 10/31/2017 | HRG | 3,734 | 16.22 |
| REDWOOD CAPITAL | 11/8/2017 | HRG | 182 | 14.85 |
| REDWOOD CAPITAL | 11/9/2017 | HRG | 741 | 14.87 |
| REDWOOD CAPITAL | 11/13/2017 | HRG | 1,754 | 15.03 |
| REDWOOD CAPITAL | 11/15/2017 | HRG | 2,590 | 14.38 |
| REDWOOD CAPITAL | 11/16/2017 | HRG | 2,678 | 15.52 |
| REDWOOD CAPITAL | 11/30/2017 | HRG | -10,363 | 17.35 |
| REDWOOD CAPITAL | 12/1/2017 | HRG | -10,363 | 17.18 |
| REDWOOD CAPITAL | 12/6/2017 | HRG | -20,726 | 17.05 |
| REDWOOD CAPITAL | 12/14/2017 | HRG | -5,181 | 16.60 |
| REDWOOD CAPITAL | 12/15/2017 | HRG | -5,181 | 16.57 |
| REDWOOD CAPITAL | 12/18/2017 | HRG | -5,181 | 16.56 |
| REDWOOD CAPITAL | 12/19/2017 | HRG | -10,363 | 16.41 |
| REDWOOD CAPITAL | 1/22/2018 | HRG | 16,611 | 18.85 |
| REDWOOD CAPITAL | 1/26/2018 | HRG | 2,769 | 18.63 |
| REDWOOD CAPITAL | 2/6/2018 | HRG | 5,565 | 16.95 |
| REDWOOD CAPITAL | 2/14/2018 | HRG | 5,565 | 15.99 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| REDWOOD CAPITAL | 2/16/2018 | HRG | 2,615 | 15.86 |
| REDWOOD CAPITAL | 2/20/2018 | HRG | 5,565 | 15.77 |
| REDWOOD CAPITAL | 2/22/2018 | HRG | 5,565 | 15.86 |
| REDWOOD CAPITAL | 4/26/2018 | HRG | -15,733 | 9.95 |
| REDWOOD CAPITAL | 4/30/2018 | HRG | -131,113 | 11.17 |
| REDWOOD CAPITAL | 5/1/2018 | HRG | -34,089 | 11.40 |
| REDWOOD CAPITAL | 5/3/2018 | HRG | -5,245 | 11.26 |
| REDWOOD CAPITAL | 5/8/2018 | HRG | -10,489 | 11.25 |
| REDWOOD CAPITAL | 5/14/2018 | HRG | -3,933 | 11.78 |
| REDWOOD CAPITAL | 5/15/2018 | HRG | -13,111 | 11.49 |
| REDWOOD CAPITAL | 5/16/2018 | HRG | -19,667 | 11.87 |
| WALLEYE INVESTMENTS FUND | 2/7/2017 | HRG | 5,032 | 17.28 |
| WALLEYE INVESTMENTS FUND | 2/8/2017 | HRG | 5,032 | 17.33 |
| WALLEYE INVESTMENTS FUND | 2/9/2017 | HRG | 5,032 | 17.38 |
| WALLEYE INVESTMENTS FUND | 2/10/2017 | HRG | 5,032 | 17.32 |
| WALLEYE INVESTMENTS FUND | 2/13/2017 | HRG | 5,032 | 17.42 |
| WALLEYE INVESTMENTS FUND | 2/14/2017 | HRG | 5,032 | 17.41 |
| WALLEYE INVESTMENTS FUND | 2/15/2017 | HRG | 5,032 | 17.64 |
| WALLEYE INVESTMENTS FUND | 2/16/2017 | HRG | 5,032 | 17.58 |
| WALLEYE INVESTMENTS FUND | 2/21/2017 | HRG | 5,032 | 18.08 |
| WALLEYE INVESTMENTS FUND | 2/23/2017 | HRG | 5,032 | 18.36 |
| WALLEYE INVESTMENTS FUND | 2/24/2017 | HRG | 5,032 | 18.32 |
| WALLEYE INVESTMENTS FUND | 2/27/2017 | HRG | 5,032 | 18.39 |
| WALLEYE INVESTMENTS FUND | 2/28/2017 | HRG | 3,354 | 18.34 |
| WALLEYE INVESTMENTS FUND | 3/7/2017 | HRG | 3,276 | 18.65 |
| WALLEYE INVESTMENTS FUND | 3/15/2017 | HRG | 3,276 | 18.95 |
| WALLEYE INVESTMENTS FUND | 3/16/2017 | HRG | 3,276 | 19.36 |
| WALLEYE INVESTMENTS FUND | 3/17/2017 | HRG | 3,177 | 19.43 |
| WALLEYE INVESTMENTS FUND | 3/17/2017 | HRG | 167 | 19.45 |
| WALLEYE INVESTMENTS FUND | 3/23/2017 | HRG | 3,276 | 19.09 |
| WALLEYE INVESTMENTS FUND | 3/29/2017 | HRG | 1,638 | 19.28 |
| WALLEYE INVESTMENTS FUND | 3/30/2017 | HRG | 1,678 | 19.24 |
| WALLEYE INVESTMENTS FUND | 4/3/2017 | HRG | 4,136 | 19.42 |
| WALLEYE INVESTMENTS FUND | 4/4/2017 | HRG | 1,614 | 19.44 |
| WALLEYE INVESTMENTS FUND | 4/7/2017 | HRG | 4,168 | 19.53 |
| WALLEYE INVESTMENTS FUND | 4/13/2017 | HRG | 3,308 | 19.50 |
| WALLEYE INVESTMENTS FUND | 4/18/2017 | HRG | 5,790 | 19.61 |
| WALLEYE INVESTMENTS FUND | 4/19/2017 | HRG | 8,271 | 19.56 |
| WALLEYE INVESTMENTS FUND | 4/19/2017 | HRG | 1,654 | 19.61 |
| WALLEYE INVESTMENTS FUND | 4/24/2017 | HRG | 4,632 | 19.73 |
| WALLEYE INVESTMENTS FUND | 4/24/2017 | HRG | 3,639 | 19.85 |
| WALLEYE INVESTMENTS FUND | 5/12/2017 | HRG | 3,293 | 17.85 |
| WALLEYE INVESTMENTS FUND | 5/15/2017 | HRG | 1,647 | 17.96 |
| WALLEYE INVESTMENTS FUND | 5/16/2017 | HRG | 6,588 | 17.89 |
| WALLEYE INVESTMENTS FUND | 5/30/2017 | HRG | 824 | 18.68 |
| WALLEYE INVESTMENTS FUND | 5/31/2017 | HRG | 1,663 | 18.88 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| WALLEYE INVESTMENTS FUND | 6/9/2017 | HRG | 830 | 19.38 |
| WALLEYE INVESTMENTS FUND | 6/13/2017 | HRG | 777 | 18.97 |
| WALLEYE INVESTMENTS FUND | 8/4/2017 | HRG | -6,643 | 16.29 |
| WALLEYE INVESTMENTS FUND | 8/11/2017 | HRG | 115 | 15.95 |
| WALLEYE INVESTMENTS FUND | 9/11/2017 | HRG | 3,383 | 15.26 |
| WALLEYE INVESTMENTS FUND | 9/13/2017 | HRG | 895 | 15.40 |
| WALLEYE INVESTMENTS FUND | 9/26/2017 | HRG | 3,383 | 15.40 |
| WALLEYE INVESTMENTS FUND | 9/26/2017 | HRG | 3,383 | 15.55 |
| WALLEYE INVESTMENTS FUND | 9/27/2017 | HRG | 5,521 | 15.59 |
| WALLEYE INVESTMENTS FUND | 9/29/2017 | HRG | 1,691 | 15.58 |
| WALLEYE INVESTMENTS FUND | 10/2/2017 | HRG | 1,712 | 15.39 |
| WALLEYE INVESTMENTS FUND | 10/16/2017 | HRG | 3,716 | 15.98 |
| WALLEYE INVESTMENTS FUND | 10/17/2017 | HRG | 107 | 16.30 |
| WALLEYE INVESTMENTS FUND | 10/20/2017 | HRG | 3,716 | 16.22 |
| WALLEYE INVESTMENTS FUND | 10/23/2017 | HRG | 2,638 | 15.95 |
| WALLEYE INVESTMENTS FUND | 10/24/2017 | HRG | 3,475 | 16.01 |
| WALLEYE INVESTMENTS FUND | 10/25/2017 | HRG | 2,638 | 15.80 |
| WALLEYE INVESTMENTS FUND | 10/26/2017 | HRG | 2,638 | 15.96 |
| WALLEYE INVESTMENTS FUND | 10/27/2017 | HRG | 2,638 | 15.87 |
| WALLEYE INVESTMENTS FUND | 10/31/2017 | HRG | 2,614 | 16.22 |
| WALLEYE INVESTMENTS FUND | 11/8/2017 | HRG | 128 | 14.85 |
| WALLEYE INVESTMENTS FUND | 11/9/2017 | HRG | 519 | 14.87 |
| WALLEYE INVESTMENTS FUND | 11/13/2017 | HRG | 1,228 | 15.03 |
| WALLEYE INVESTMENTS FUND | 11/15/2017 | HRG | 1,813 | 14.38 |
| WALLEYE INVESTMENTS FUND | 11/16/2017 | HRG | 1,874 | 15.52 |
| WALLEYE INVESTMENTS FUND | 11/30/2017 | HRG | -7,253 | 17.35 |
| WALLEYE INVESTMENTS FUND | 12/1/2017 | HRG | -7,253 | 17.18 |
| WALLEYE INVESTMENTS FUND | 12/6/2017 | HRG | -14,506 | 17.05 |
| WALLEYE INVESTMENTS FUND | 12/14/2017 | HRG | -3,627 | 16.60 |
| WALLEYE INVESTMENTS FUND | 12/15/2017 | HRG | -3,627 | 16.57 |
| WALLEYE INVESTMENTS FUND | 12/18/2017 | HRG | -3,627 | 16.56 |
| WALLEYE INVESTMENTS FUND | 12/19/2017 | HRG | -7,253 | 16.41 |
| WALLEYE INVESTMENTS FUND | 1/22/2018 | HRG | 11,628 | 18.85 |
| WALLEYE INVESTMENTS FUND | 1/26/2018 | HRG | 1,937 | 18.63 |
| WALLEYE INVESTMENTS FUND | 2/6/2018 | HRG | 3,895 | 16.95 |
| WALLEYE INVESTMENTS FUND | 2/14/2018 | HRG | 3,895 | 15.99 |
| WALLEYE INVESTMENTS FUND | 2/16/2018 | HRG | 1,830 | 15.86 |
| WALLEYE INVESTMENTS FUND | 2/20/2018 | HRG | 3,895 | 15.77 |
| WALLEYE INVESTMENTS FUND | 2/22/2018 | HRG | 3,895 | 15.86 |
| WALLEYE INVESTMENTS FUND | 4/26/2018 | HRG | -11,012 | 9.95 |
| WALLEYE INVESTMENTS FUND | 4/30/2018 | HRG | -91,768 | 11.17 |
| WALLEYE INVESTMENTS FUND | 5/1/2018 | HRG | -23,859 | 11.40 |
| WALLEYE INVESTMENTS FUND | 5/3/2018 | HRG | -3,670 | 11.26 |
| WALLEYE INVESTMENTS FUND | 5/8/2018 | HRG | -7,341 | 11.25 |
| WALLEYE INVESTMENTS FUND | 5/14/2018 | HRG | -2,753 | 11.78 |
| WALLEYE INVESTMENTS FUND | 5/15/2018 | HRG | -9,177 | 11.49 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| WALLEYE INVESTMENTS FUND | 5/16/2018 | HRG | -13,767 | 11.87 |
| Jet Capital Master Fund LP | 2/7/2017 | Old Spectrum | -21,462 | 132.68 |
| Jet Capital Master Fund LP | 2/8/2017 | Old Spectrum | -21,462 | 133.01 |
| Jet Capital Master Fund LP | 2/9/2017 | Old Spectrum | -21,462 | 132.91 |
| Jet Capital Master Fund LP | 2/10/2017 | Old Spectrum | -21,462 | 133.64 |
| Jet Capital Master Fund LP | 2/13/2017 | Old Spectrum | -21,462 | 133.64 |
| Jet Capital Master Fund LP | 2/14/2017 | Old Spectrum | -21,462 | 133.29 |
| Jet Capital Master Fund LP | 2/15/2017 | Old Spectrum | -21,462 | 133.99 |
| Jet Capital Master Fund LP | 2/16/2017 | Old Spectrum | -21,462 | 133.29 |
| Jet Capital Master Fund LP | 2/21/2017 | Old Spectrum | -21,462 | 134.09 |
| Jet Capital Master Fund LP | 2/23/2017 | Old Spectrum | -21,462 | 136.82 |
| Jet Capital Master Fund LP | 2/27/2017 | Old Spectrum | -21,462 | 136.79 |
| Jet Capital Master Fund LP | 2/28/2017 | Old Spectrum | -14,307 | 136.05 |
| Jet Capital Master Fund LP | 3/7/2017 | Old Spectrum | -14,424 | 137.84 |
| Jet Capital Master Fund LP | 3/23/2017 | Old Spectrum | -11,537 | 140.69 |
| Jet Capital Master Fund LP | 4/13/2017 | Old Spectrum | -8,427 | 140.31 |
| Jet Capital Master Fund LP | 4/18/2017 | Old Spectrum | -14,747 | 141.50 |
| Jet Capital Master Fund LP | 4/19/2017 | Old Spectrum | -14,747 | 142.41 |
| Jet Capital Master Fund LP | 4/24/2017 | Old Spectrum | -21,067 | 144.74 |
| Jet Capital Master Fund LP | 5/12/2017 | Old Spectrum | -8,430 | 129.14 |
| Jet Capital Master Fund LP | 5/15/2017 | Old Spectrum | -4,215 | 130.85 |
| Jet Capital Master Fund LP | 5/16/2017 | Old Spectrum | -16,860 | 129.34 |
| Jet Capital Master Fund LP | 5/18/2017 | Old Spectrum | 14,216 | 129.24 |
| Jet Capital Master Fund LP | 5/18/2017 | Old Spectrum | 2,626 | 129.24 |
| Jet Capital Master Fund LP | 5/19/2017 | Old Spectrum | 2,626 | 130.57 |
| Jet Capital Master Fund LP | 5/19/2017 | Old Spectrum | 14,216 | 130.57 |
| Jet Capital Master Fund LP | 5/25/2017 | Old Spectrum | -5,252 | 133.05 |
| Jet Capital Master Fund LP | 5/25/2017 | Old Spectrum | -28,430 | 133.05 |
| Jet Capital Master Fund LP | 5/26/2017 | Old Spectrum | -1,707 | 131.73 |
| Jet Capital Master Fund LP | 5/26/2017 | Old Spectrum | -9,240 | 131.73 |
| Jet Capital Master Fund LP | 5/31/2017 | Old Spectrum | -14,216 | 133.94 |
| Jet Capital Master Fund LP | 5/31/2017 | Old Spectrum | -2,626 | 133.94 |
| Jet Capital Master Fund LP | 6/1/2017 | Old Spectrum | -12,630 | 136.97 |
| Jet Capital Master Fund LP | 6/21/2017 | Old Spectrum | -3,180 | 128.95 |
| Jet Capital Master Fund LP | 6/21/2017 | Old Spectrum | -17,868 | 128.95 |
| Jet Capital Master Fund LP | 7/27/2017 | Old Spectrum | 6,351 | 118.56 |
| Jet Capital Master Fund LP | 7/27/2017 | Old Spectrum | 35,687 | 118.56 |
| Jet Capital Master Fund LP | 7/31/2017 | Old Spectrum | 1,270 | 115.68 |
| Jet Capital Master Fund LP | 7/31/2017 | Old Spectrum | 7,137 | 115.68 |
| Jet Capital Master Fund LP | 8/1/2017 | Old Spectrum | 42,824 | 115.72 |
| Jet Capital Master Fund LP | 8/1/2017 | Old Spectrum | 7,621 | 115.72 |
| Jet Capital Master Fund LP | 8/2/2017 | Old Spectrum | 26,408 | 112.95 |
| Jet Capital Master Fund LP | 8/2/2017 | Old Spectrum | 4,699 | 112.95 |
| Jet Capital Master Fund LP | 8/3/2017 | Old Spectrum | 2,540 | 112.12 |
| Jet Capital Master Fund LP | 8/3/2017 | Old Spectrum | 14,275 | 112.12 |
| Jet Capital Master Fund LP | 8/16/2017 | Old Spectrum | 7,137 | 109.47 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| Jet Capital Master Fund LP | 8/16/2017 | Old Spectrum | 1,270 | 109.47 |
| Jet Capital Master Fund LP | 8/17/2017 | Old Spectrum | 28,550 | 108.75 |
| Jet Capital Master Fund LP | 8/17/2017 | Old Spectrum | 5,080 | 108.75 |
| Jet Capital Master Fund LP | 8/28/2017 | Old Spectrum | 7,137 | 107.26 |
| Jet Capital Master Fund LP | 8/28/2017 | Old Spectrum | 1,270 | 107.26 |
| Jet Capital Master Fund LP | 9/1/2017 | Old Spectrum | 7,134 | 110.73 |
| Jet Capital Master Fund LP | 9/1/2017 | Old Spectrum | 1,269 | 110.73 |
| Jet Capital Master Fund LP | 9/26/2017 | Old Spectrum | -20,642 | 104.77 |
| Jet Capital Master Fund LP | 9/26/2017 | Old Spectrum | -2,853 | 103.51 |
| Jet Capital Master Fund LP | 9/27/2017 | Old Spectrum | -40,178 | 105.12 |
| Jet Capital Master Fund LP | 9/28/2017 | Old Spectrum | -13,809 | 105.57 |
| Jet Capital Master Fund LP | 9/28/2017 | Old Spectrum | -2,989 | 105.57 |
| Jet Capital Master Fund LP | 9/28/2017 | Old Spectrum | -4,205 | 105.57 |
| Jet Capital Master Fund LP | 9/29/2017 | Old Spectrum | -16,571 | 105.76 |
| Jet Capital Master Fund LP | 9/29/2017 | Old Spectrum | -3,587 | 105.76 |
| Jet Capital Master Fund LP | 9/29/2017 | Old Spectrum | -5,046 | 105.76 |
| Jet Capital Master Fund LP | 10/2/2017 | Old Spectrum | -25,091 | 104.88 |
| Jet Capital Master Fund LP | 10/17/2017 | Old Spectrum | 3,124 | 111.18 |
| Jet Capital Master Fund LP | 10/17/2017 | Old Spectrum | 11,453 | 111.18 |
| Jet Capital Master Fund LP | 10/17/2017 | Old Spectrum | 2,221 | 111.18 |
| Jet Capital Master Fund LP | 10/19/2017 | Old Spectrum | 1,110 | 110.47 |
| Jet Capital Master Fund LP | 10/19/2017 | Old Spectrum | 1,562 | 110.47 |
| Jet Capital Master Fund LP | 10/19/2017 | Old Spectrum | 5,726 | 110.47 |
| Jet Capital Master Fund LP | 10/20/2017 | Old Spectrum | 2,221 | 110.35 |
| Jet Capital Master Fund LP | 10/20/2017 | Old Spectrum | 3,125 | 110.35 |
| Jet Capital Master Fund LP | 10/20/2017 | Old Spectrum | 11,452 | 110.35 |
| Jet Capital Master Fund LP | 10/23/2017 | Old Spectrum | -5,331 | 109.05 |
| Jet Capital Master Fund LP | 10/24/2017 | Old Spectrum | -3,671 | 109.33 |
| Jet Capital Master Fund LP | 10/24/2017 | Old Spectrum | -977 | 109.33 |
| Jet Capital Master Fund LP | 10/24/2017 | Old Spectrum | -695 | 109.33 |
| Jet Capital Master Fund LP | 10/25/2017 | Old Spectrum | -5,331 | 107.51 |
| Jet Capital Master Fund LP | 10/26/2017 | Old Spectrum | -5,331 | 108.10 |
| Jet Capital Master Fund LP | 10/27/2017 | Old Spectrum | -5,331 | 107.58 |
| Jet Capital Master Fund LP | 11/3/2017 | Old Spectrum | -19,199 | 103.93 |
| Jet Capital Master Fund LP | 11/3/2017 | Old Spectrum | -4,766 | 103.93 |
| Jet Capital Master Fund LP | 11/3/2017 | Old Spectrum | -3,387 | 103.93 |
| Jet Capital Master Fund LP | 11/6/2017 | Old Spectrum | -3,387 | 104.35 |
| Jet Capital Master Fund LP | 11/6/2017 | Old Spectrum | -19,199 | 104.35 |
| Jet Capital Master Fund LP | 11/6/2017 | Old Spectrum | -4,766 | 104.35 |
| Jet Capital Master Fund LP | 11/8/2017 | Old Spectrum | 2,258 | 104.08 |
| Jet Capital Master Fund LP | 11/8/2017 | Old Spectrum | 12,799 | 104.08 |
| Jet Capital Master Fund LP | 11/8/2017 | Old Spectrum | 3,177 | 104.08 |
| Jet Capital Master Fund LP | 11/9/2017 | Old Spectrum | -9,635 | 103.21 |
| Jet Capital Master Fund LP | 11/15/2017 | Old Spectrum | -2,201 | 100.93 |
| Jet Capital Master Fund LP | 11/15/2017 | Old Spectrum | -3,554 | 100.93 |
| Jet Capital Master Fund LP | 11/15/2017 | Old Spectrum | -12,479 | 100.93 |

CONFIDENTIAL

Jet Capital Funds

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| Jet Capital Master Fund LP | 12/6/2017 | Old Spectrum | -889 | 114.64 |
| Jet Capital Master Fund LP | 12/6/2017 | Old Spectrum | -3,119 | 114.64 |
| Jet Capital Master Fund LP | 12/6/2017 | Old Spectrum | -550 | 114.64 |
| Jet Capital Master Fund LP | 12/14/2017 | Old Spectrum | 1,101 | 110.16 |
| Jet Capital Master Fund LP | 12/14/2017 | Old Spectrum | 6,239 | 110.16 |
| Jet Capital Master Fund LP | 12/14/2017 | Old Spectrum | 1,777 | 110.16 |
| Jet Capital Master Fund LP | 12/15/2017 | Old Spectrum | 1,101 | 110.12 |
| Jet Capital Master Fund LP | 12/15/2017 | Old Spectrum | 1,777 | 110.12 |
| Jet Capital Master Fund LP | 12/15/2017 | Old Spectrum | 6,239 | 110.12 |
| Jet Capital Master Fund LP | 12/18/2017 | Old Spectrum | 1,777 | 109.94 |
| Jet Capital Master Fund LP | 12/18/2017 | Old Spectrum | 1,101 | 109.94 |
| Jet Capital Master Fund LP | 12/18/2017 | Old Spectrum | 6,239 | 109.94 |
| Jet Capital Master Fund LP | 12/19/2017 | Old Spectrum | 2,201 | 108.82 |
| Jet Capital Master Fund LP | 12/19/2017 | Old Spectrum | 3,554 | 108.82 |
| Jet Capital Master Fund LP | 12/19/2017 | Old Spectrum | 12,478 | 108.82 |
| Jet Capital Master Fund LP | 1/3/2018 | Old Spectrum | 8,886 | 118.68 |
| Jet Capital Master Fund LP | 1/3/2018 | Old Spectrum | 31,193 | 118.68 |
| Jet Capital Master Fund LP | 1/3/2018 | Old Spectrum | 5,504 | 118.68 |
| Jet Capital Master Fund LP | 1/4/2018 | Old Spectrum | 5,504 | 120.84 |
| Jet Capital Master Fund LP | 1/4/2018 | Old Spectrum | 31,193 | 120.84 |
| Jet Capital Master Fund LP | 1/4/2018 | Old Spectrum | 8,886 | 120.84 |
| Jet Capital Master Fund LP | 1/10/2018 | Old Spectrum | 31,193 | 119.46 |
| Jet Capital Master Fund LP | 1/10/2018 | Old Spectrum | 5,503 | 119.46 |
| Jet Capital Master Fund LP | 1/10/2018 | Old Spectrum | 8,886 | 119.46 |
| Jet Capital Master Fund LP | 1/19/2018 | Old Spectrum | 135,500 | 115.80 |
| Jet Capital Master Fund LP | 1/19/2018 | Old Spectrum | 6,800 | 115.35 |
| Jet Capital Master Fund LP | 1/19/2018 | Old Spectrum | 4,800 | 115.35 |
| Jet Capital Master Fund LP | 3/12/2018 | Old Spectrum | 1,034 | 96.30 |
| Jet Capital Master Fund LP | 3/12/2018 | Old Spectrum | 1,258 | 96.30 |
| Jet Capital Master Fund LP | 3/12/2018 | Old Spectrum | 2,084 | 96.30 |
| Jet Capital Master Fund LP | 3/13/2018 | Old Spectrum | 2,515 | 95.37 |
| Jet Capital Master Fund LP | 3/13/2018 | Old Spectrum | 4,169 | 95.37 |
| Jet Capital Master Fund LP | 3/13/2018 | Old Spectrum | 2,068 | 95.37 |
| Jet Capital Master Fund LP | 4/20/2018 | Old Spectrum | -18,865 | 97.78 |
| Jet Capital Master Fund LP | 4/20/2018 | Old Spectrum | -15,511 | 97.78 |
| Jet Capital Master Fund LP | 4/20/2018 | Old Spectrum | -31,260 | 97.78 |
| Jet Capital Master Fund LP | 4/23/2018 | Old Spectrum | -18,865 | 96.06 |
| Jet Capital Master Fund LP | 4/23/2018 | Old Spectrum | -15,511 | 96.06 |
| Jet Capital Master Fund LP | 4/23/2018 | Old Spectrum | -31,260 | 96.06 |
| Jet Capital Master Fund LP | 4/24/2018 | Old Spectrum | -12,577 | 94.99 |
| Jet Capital Master Fund LP | 4/24/2018 | Old Spectrum | -20,840 | 94.99 |
| Jet Capital Master Fund LP | 4/24/2018 | Old Spectrum | -10,341 | 94.99 |
| Jet Capital Master Fund LP | 4/25/2018 | Old Spectrum | -6,288 | 94.52 |
| Jet Capital Master Fund LP | 4/25/2018 | Old Spectrum | -5,170 | 94.52 |
| Jet Capital Master Fund LP | 4/25/2018 | Old Spectrum | -10,421 | 94.52 |
| Jet Capital Master Fund LP | 4/26/2018 | Old Spectrum | -44,018 | 65.30 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| Jet Capital Master Fund LP | 4/26/2018 | Old Spectrum | -48,237 | 65.30 |
| Jet Capital Master Fund LP | 4/26/2018 | Old Spectrum | -72,942 | 65.30 |
| Jet Capital Master Fund LP | 4/30/2018 | Old Spectrum | 197,504 | 71.60 |
| Jet Capital Master Fund LP | 4/30/2018 | Old Spectrum | 57,631 | 71.60 |
| Jet Capital Master Fund LP | 5/1/2018 | Old Spectrum | 61,558 | 73.25 |
| Jet Capital Master Fund LP | 5/1/2018 | Old Spectrum | 110,043 | 73.25 |
| JET CAPITAL SRM MASTER FUND LP | 2/7/2017 | Old Spectrum | -1,961 | 132.68 |
| JET CAPITAL SRM MASTER FUND LP | 2/8/2017 | Old Spectrum | -1,961 | 133.01 |
| JET CAPITAL SRM MASTER FUND LP | 2/9/2017 | Old Spectrum | -1,961 | 132.91 |
| JET CAPITAL SRM MASTER FUND LP | 2/10/2017 | Old Spectrum | -1,961 | 133.64 |
| JET CAPITAL SRM MASTER FUND LP | 2/13/2017 | Old Spectrum | -1,961 | 133.64 |
| JET CAPITAL SRM MASTER FUND LP | 2/14/2017 | Old Spectrum | -1,961 | 133.29 |
| JET CAPITAL SRM MASTER FUND LP | 2/15/2017 | Old Spectrum | -1,961 | 133.99 |
| JET CAPITAL SRM MASTER FUND LP | 2/16/2017 | Old Spectrum | -1,961 | 133.29 |
| JET CAPITAL SRM MASTER FUND LP | 2/21/2017 | Old Spectrum | -1,961 | 134.09 |
| JET CAPITAL SRM MASTER FUND LP | 2/23/2017 | Old Spectrum | -1,961 | 136.82 |
| JET CAPITAL SRM MASTER FUND LP | 2/27/2017 | Old Spectrum | -1,961 | 136.79 |
| JET CAPITAL SRM MASTER FUND LP | 2/28/2017 | Old Spectrum | -1,308 | 136.05 |
| JET CAPITAL SRM MASTER FUND LP | 3/1/2017 | Old Spectrum | 33 | 135.88 |
| JET CAPITAL SRM MASTER FUND LP | 3/7/2017 | Old Spectrum | -1,316 | 137.84 |
| JET CAPITAL SRM MASTER FUND LP | 3/23/2017 | Old Spectrum | -1,053 | 140.69 |
| JET CAPITAL SRM MASTER FUND LP | 4/3/2017 | Old Spectrum | -26 | 140.19 |
| JET CAPITAL SRM MASTER FUND LP | 4/13/2017 | Old Spectrum | -770 | 140.31 |
| JET CAPITAL SRM MASTER FUND LP | 4/18/2017 | Old Spectrum | -1,347 | 141.50 |
| JET CAPITAL SRM MASTER FUND LP | 4/19/2017 | Old Spectrum | -1,347 | 142.41 |
| JET CAPITAL SRM MASTER FUND LP | 4/24/2017 | Old Spectrum | -1,924 | 144.74 |
| JET CAPITAL SRM MASTER FUND LP | 5/12/2017 | Old Spectrum | -770 | 129.14 |
| JET CAPITAL SRM MASTER FUND LP | 5/15/2017 | Old Spectrum | -385 | 130.85 |
| JET CAPITAL SRM MASTER FUND LP | 5/16/2017 | Old Spectrum | -1,540 | 129.34 |
| JET CAPITAL SRM MASTER FUND LP | 5/18/2017 | Old Spectrum | 1,538 | 129.24 |
| JET CAPITAL SRM MASTER FUND LP | 5/19/2017 | Old Spectrum | 1,538 | 130.57 |
| JET CAPITAL SRM MASTER FUND LP | 5/25/2017 | Old Spectrum | -3,077 | 133.05 |
| JET CAPITAL SRM MASTER FUND LP | 5/26/2017 | Old Spectrum | -1,000 | 131.73 |
| JET CAPITAL SRM MASTER FUND LP | 5/31/2017 | Old Spectrum | -1,538 | 133.94 |
| JET CAPITAL SRM MASTER FUND LP | 6/1/2017 | Old Spectrum | -100 | 134.89 |
| JET CAPITAL SRM MASTER FUND LP | 6/1/2017 | Old Spectrum | -1,160 | 136.97 |
| JET CAPITAL SRM MASTER FUND LP | 6/21/2017 | Old Spectrum | -1,928 | 128.95 |
| JET CAPITAL SRM MASTER FUND LP | 7/5/2017 | Old Spectrum | -686 | 125.80 |
| JET CAPITAL SRM MASTER FUND LP | 7/27/2017 | Old Spectrum | 3,918 | 118.56 |
| JET CAPITAL SRM MASTER FUND LP | 7/31/2017 | Old Spectrum | 784 | 115.68 |
| JET CAPITAL SRM MASTER FUND LP | 8/1/2017 | Old Spectrum | 4,702 | 115.72 |
| JET CAPITAL SRM MASTER FUND LP | 8/2/2017 | Old Spectrum | 2,900 | 112.95 |
| JET CAPITAL SRM MASTER FUND LP | 8/3/2017 | Old Spectrum | 1,567 | 112.12 |
| JET CAPITAL SRM MASTER FUND LP | 8/16/2017 | Old Spectrum | 784 | 109.47 |
| JET CAPITAL SRM MASTER FUND LP | 8/17/2017 | Old Spectrum | 3,135 | 108.75 |
| JET CAPITAL SRM MASTER FUND LP | 8/28/2017 | Old Spectrum | 784 | 107.26 |

CONFIDENTIAL

Jet Capital Funds                                                        Exclusion Request Ex. A

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| JET CAPITAL SRM MASTER FUND LP | 9/1/2017 | Old Spectrum | -147 | 109.99 |
| JET CAPITAL SRM MASTER FUND LP | 9/1/2017 | Old Spectrum | 789 | 110.73 |
| JET CAPITAL SRM MASTER FUND LP | 9/26/2017 | Old Spectrum | -268 | 103.51 |
| JET CAPITAL SRM MASTER FUND LP | 9/26/2017 | Old Spectrum | -1,937 | 104.77 |
| JET CAPITAL SRM MASTER FUND LP | 9/27/2017 | Old Spectrum | -3,772 | 105.12 |
| JET CAPITAL SRM MASTER FUND LP | 9/28/2017 | Old Spectrum | -1,971 | 105.57 |
| JET CAPITAL SRM MASTER FUND LP | 9/29/2017 | Old Spectrum | -2,366 | 105.76 |
| JET CAPITAL SRM MASTER FUND LP | 10/2/2017 | Old Spectrum | -2,413 | 104.88 |
| JET CAPITAL SRM MASTER FUND LP | 10/17/2017 | Old Spectrum | 1,579 | 111.18 |
| JET CAPITAL SRM MASTER FUND LP | 10/19/2017 | Old Spectrum | 790 | 110.47 |
| JET CAPITAL SRM MASTER FUND LP | 10/20/2017 | Old Spectrum | 1,579 | 110.35 |
| JET CAPITAL SRM MASTER FUND LP | 10/23/2017 | Old Spectrum | 5,860 | 109.26 |
| JET CAPITAL SRM MASTER FUND LP | 10/24/2017 | Old Spectrum | 5,860 | 109.45 |
| JET CAPITAL SRM MASTER FUND LP | 10/25/2017 | Old Spectrum | 5,859 | 107.77 |
| JET CAPITAL SRM MASTER FUND LP | 10/26/2017 | Old Spectrum | 5,861 | 108.19 |
| JET CAPITAL SRM MASTER FUND LP | 10/27/2017 | Old Spectrum | 5,860 | 107.67 |
| REDWOOD CAPITAL | 2/7/2017 | Old Spectrum | -1,222 | 132.68 |
| REDWOOD CAPITAL | 2/8/2017 | Old Spectrum | -1,222 | 133.01 |
| REDWOOD CAPITAL | 2/9/2017 | Old Spectrum | -1,222 | 132.91 |
| REDWOOD CAPITAL | 2/10/2017 | Old Spectrum | -1,222 | 133.64 |
| REDWOOD CAPITAL | 2/13/2017 | Old Spectrum | -1,222 | 133.64 |
| REDWOOD CAPITAL | 2/14/2017 | Old Spectrum | -1,222 | 133.29 |
| REDWOOD CAPITAL | 2/15/2017 | Old Spectrum | -1,222 | 133.99 |
| REDWOOD CAPITAL | 2/16/2017 | Old Spectrum | -1,222 | 133.29 |
| REDWOOD CAPITAL | 2/21/2017 | Old Spectrum | -1,222 | 134.09 |
| REDWOOD CAPITAL | 2/23/2017 | Old Spectrum | -1,222 | 136.82 |
| REDWOOD CAPITAL | 2/27/2017 | Old Spectrum | -1,222 | 136.79 |
| REDWOOD CAPITAL | 2/28/2017 | Old Spectrum | -815 | 136.05 |
| REDWOOD CAPITAL | 3/7/2017 | Old Spectrum | -800 | 137.84 |
| REDWOOD CAPITAL | 3/23/2017 | Old Spectrum | -640 | 140.69 |
| REDWOOD CAPITAL | 4/13/2017 | Old Spectrum | -473 | 140.31 |
| REDWOOD CAPITAL | 4/18/2017 | Old Spectrum | -827 | 141.50 |
| REDWOOD CAPITAL | 4/19/2017 | Old Spectrum | -827 | 142.41 |
| REDWOOD CAPITAL | 4/24/2017 | Old Spectrum | -1,182 | 144.74 |
| REDWOOD CAPITAL | 5/12/2017 | Old Spectrum | -471 | 129.14 |
| REDWOOD CAPITAL | 5/15/2017 | Old Spectrum | -235 | 130.85 |
| REDWOOD CAPITAL | 5/16/2017 | Old Spectrum | -941 | 129.34 |
| REDWOOD CAPITAL | 5/18/2017 | Old Spectrum | 953 | 129.24 |
| REDWOOD CAPITAL | 5/19/2017 | Old Spectrum | 953 | 130.57 |
| REDWOOD CAPITAL | 5/25/2017 | Old Spectrum | -1,907 | 133.05 |
| REDWOOD CAPITAL | 5/26/2017 | Old Spectrum | -620 | 131.73 |
| REDWOOD CAPITAL | 5/31/2017 | Old Spectrum | -953 | 133.94 |
| REDWOOD CAPITAL | 6/1/2017 | Old Spectrum | -712 | 136.97 |
| REDWOOD CAPITAL | 6/21/2017 | Old Spectrum | -1,191 | 128.95 |
| REDWOOD CAPITAL | 7/27/2017 | Old Spectrum | 2,379 | 118.56 |
| REDWOOD CAPITAL | 7/31/2017 | Old Spectrum | 476 | 115.68 |

CONFIDENTIAL

Jet Capital Funds                                                    Exclusion Request Ex. A

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| REDWOOD CAPITAL | 8/1/2017 | Old Spectrum | 2,855 | 115.72 |
| REDWOOD CAPITAL | 8/2/2017 | Old Spectrum | 1,761 | 112.95 |
| REDWOOD CAPITAL | 8/3/2017 | Old Spectrum | 952 | 112.12 |
| REDWOOD CAPITAL | 8/16/2017 | Old Spectrum | 476 | 109.47 |
| REDWOOD CAPITAL | 8/17/2017 | Old Spectrum | 1,904 | 108.75 |
| REDWOOD CAPITAL | 8/28/2017 | Old Spectrum | 476 | 107.26 |
| REDWOOD CAPITAL | 9/1/2017 | Old Spectrum | 476 | 110.73 |
| REDWOOD CAPITAL | 9/26/2017 | Old Spectrum | -164 | 103.51 |
| REDWOOD CAPITAL | 9/26/2017 | Old Spectrum | -1,189 | 104.77 |
| REDWOOD CAPITAL | 9/27/2017 | Old Spectrum | -2,292 | 105.12 |
| REDWOOD CAPITAL | 9/28/2017 | Old Spectrum | -1,192 | 105.57 |
| REDWOOD CAPITAL | 9/29/2017 | Old Spectrum | -1,430 | 105.76 |
| REDWOOD CAPITAL | 10/2/2017 | Old Spectrum | -1,468 | 104.88 |
| REDWOOD CAPITAL | 10/17/2017 | Old Spectrum | 955 | 111.18 |
| REDWOOD CAPITAL | 10/19/2017 | Old Spectrum | 478 | 110.47 |
| REDWOOD CAPITAL | 10/20/2017 | Old Spectrum | 955 | 110.35 |
| REDWOOD CAPITAL | 10/23/2017 | Old Spectrum | -311 | 109.05 |
| REDWOOD CAPITAL | 10/24/2017 | Old Spectrum | -304 | 109.33 |
| REDWOOD CAPITAL | 10/25/2017 | Old Spectrum | -311 | 107.51 |
| REDWOOD CAPITAL | 10/26/2017 | Old Spectrum | -311 | 108.10 |
| REDWOOD CAPITAL | 10/27/2017 | Old Spectrum | -311 | 107.58 |
| REDWOOD CAPITAL | 11/3/2017 | Old Spectrum | -1,558 | 103.93 |
| REDWOOD CAPITAL | 11/6/2017 | Old Spectrum | -1,558 | 104.35 |
| REDWOOD CAPITAL | 11/8/2017 | Old Spectrum | 1,039 | 104.08 |
| REDWOOD CAPITAL | 11/9/2017 | Old Spectrum | -568 | 103.21 |
| REDWOOD CAPITAL | 11/15/2017 | Old Spectrum | -1,039 | 100.93 |
| REDWOOD CAPITAL | 12/6/2017 | Old Spectrum | -260 | 114.64 |
| REDWOOD CAPITAL | 12/14/2017 | Old Spectrum | 520 | 110.16 |
| REDWOOD CAPITAL | 12/15/2017 | Old Spectrum | 520 | 110.12 |
| REDWOOD CAPITAL | 12/18/2017 | Old Spectrum | 520 | 109.94 |
| REDWOOD CAPITAL | 12/19/2017 | Old Spectrum | 1,039 | 108.82 |
| REDWOOD CAPITAL | 1/3/2018 | Old Spectrum | 2,599 | 118.68 |
| REDWOOD CAPITAL | 1/4/2018 | Old Spectrum | 2,599 | 120.84 |
| REDWOOD CAPITAL | 1/10/2018 | Old Spectrum | 2,599 | 119.46 |
| REDWOOD CAPITAL | 1/19/2018 | Old Spectrum | 8,500 | 115.78 |
| REDWOOD CAPITAL | 3/12/2018 | Old Spectrum | 243 | 96.30 |
| REDWOOD CAPITAL | 3/13/2018 | Old Spectrum | 486 | 95.37 |
| REDWOOD CAPITAL | 4/20/2018 | Old Spectrum | -3,645 | 97.78 |
| REDWOOD CAPITAL | 4/23/2018 | Old Spectrum | -3,645 | 96.06 |
| REDWOOD CAPITAL | 4/24/2018 | Old Spectrum | -2,429 | 94.99 |
| REDWOOD CAPITAL | 4/25/2018 | Old Spectrum | -1,215 | 94.52 |
| REDWOOD CAPITAL | 4/26/2018 | Old Spectrum | -9,803 | 65.30 |
| REDWOOD CAPITAL | 4/30/2018 | Old Spectrum | 14,445 | 71.60 |
| REDWOOD CAPITAL | 5/1/2018 | Old Spectrum | 9,881 | 73.25 |
| WALLEYE INVESTMENTS FUND | 2/7/2017 | Old Spectrum | -855 | 132.68 |
| WALLEYE INVESTMENTS FUND | 2/8/2017 | Old Spectrum | -855 | 133.01 |

CONFIDENTIAL

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| WALLEYE INVESTMENTS FUND | 2/9/2017 | Old Spectrum | -855 | 132.91 |
| WALLEYE INVESTMENTS FUND | 2/10/2017 | Old Spectrum | -855 | 133.64 |
| WALLEYE INVESTMENTS FUND | 2/13/2017 | Old Spectrum | -855 | 133.64 |
| WALLEYE INVESTMENTS FUND | 2/14/2017 | Old Spectrum | -855 | 133.29 |
| WALLEYE INVESTMENTS FUND | 2/15/2017 | Old Spectrum | -855 | 133.99 |
| WALLEYE INVESTMENTS FUND | 2/16/2017 | Old Spectrum | -855 | 133.29 |
| WALLEYE INVESTMENTS FUND | 2/21/2017 | Old Spectrum | -855 | 134.09 |
| WALLEYE INVESTMENTS FUND | 2/23/2017 | Old Spectrum | -855 | 136.82 |
| WALLEYE INVESTMENTS FUND | 2/27/2017 | Old Spectrum | -855 | 136.79 |
| WALLEYE INVESTMENTS FUND | 2/28/2017 | Old Spectrum | -570 | 136.05 |
| WALLEYE INVESTMENTS FUND | 3/7/2017 | Old Spectrum | -560 | 137.84 |
| WALLEYE INVESTMENTS FUND | 3/23/2017 | Old Spectrum | -448 | 140.69 |
| WALLEYE INVESTMENTS FUND | 4/13/2017 | Old Spectrum | -330 | 140.31 |
| WALLEYE INVESTMENTS FUND | 4/18/2017 | Old Spectrum | -579 | 141.50 |
| WALLEYE INVESTMENTS FUND | 4/19/2017 | Old Spectrum | -579 | 142.41 |
| WALLEYE INVESTMENTS FUND | 4/24/2017 | Old Spectrum | -827 | 144.74 |
| WALLEYE INVESTMENTS FUND | 5/12/2017 | Old Spectrum | -329 | 129.14 |
| WALLEYE INVESTMENTS FUND | 5/15/2017 | Old Spectrum | -165 | 130.85 |
| WALLEYE INVESTMENTS FUND | 5/16/2017 | Old Spectrum | -659 | 129.34 |
| WALLEYE INVESTMENTS FUND | 5/18/2017 | Old Spectrum | 667 | 129.24 |
| WALLEYE INVESTMENTS FUND | 5/19/2017 | Old Spectrum | 667 | 130.57 |
| WALLEYE INVESTMENTS FUND | 5/25/2017 | Old Spectrum | -1,334 | 133.05 |
| WALLEYE INVESTMENTS FUND | 5/26/2017 | Old Spectrum | -433 | 131.73 |
| WALLEYE INVESTMENTS FUND | 5/31/2017 | Old Spectrum | -667 | 133.94 |
| WALLEYE INVESTMENTS FUND | 6/1/2017 | Old Spectrum | -498 | 136.97 |
| WALLEYE INVESTMENTS FUND | 6/21/2017 | Old Spectrum | -833 | 128.95 |
| WALLEYE INVESTMENTS FUND | 7/27/2017 | Old Spectrum | 1,665 | 118.56 |
| WALLEYE INVESTMENTS FUND | 7/31/2017 | Old Spectrum | 333 | 115.68 |
| WALLEYE INVESTMENTS FUND | 8/1/2017 | Old Spectrum | 1,998 | 115.72 |
| WALLEYE INVESTMENTS FUND | 8/2/2017 | Old Spectrum | 1,232 | 112.95 |
| WALLEYE INVESTMENTS FUND | 8/3/2017 | Old Spectrum | 666 | 112.12 |
| WALLEYE INVESTMENTS FUND | 8/16/2017 | Old Spectrum | 333 | 109.47 |
| WALLEYE INVESTMENTS FUND | 8/17/2017 | Old Spectrum | 1,331 | 108.75 |
| WALLEYE INVESTMENTS FUND | 8/28/2017 | Old Spectrum | 333 | 107.26 |
| WALLEYE INVESTMENTS FUND | 9/1/2017 | Old Spectrum | 332 | 110.73 |
| WALLEYE INVESTMENTS FUND | 9/26/2017 | Old Spectrum | -115 | 103.51 |
| WALLEYE INVESTMENTS FUND | 9/26/2017 | Old Spectrum | -832 | 104.77 |
| WALLEYE INVESTMENTS FUND | 9/27/2017 | Old Spectrum | -1,604 | 105.12 |
| WALLEYE INVESTMENTS FUND | 9/28/2017 | Old Spectrum | -834 | 105.57 |
| WALLEYE INVESTMENTS FUND | 9/29/2017 | Old Spectrum | -1,000 | 105.76 |
| WALLEYE INVESTMENTS FUND | 10/2/2017 | Old Spectrum | -1,028 | 104.88 |
| WALLEYE INVESTMENTS FUND | 10/17/2017 | Old Spectrum | 668 | 111.18 |
| WALLEYE INVESTMENTS FUND | 10/19/2017 | Old Spectrum | 334 | 110.47 |
| WALLEYE INVESTMENTS FUND | 10/20/2017 | Old Spectrum | 668 | 110.35 |
| WALLEYE INVESTMENTS FUND | 10/23/2017 | Old Spectrum | -218 | 109.05 |
| WALLEYE INVESTMENTS FUND | 10/24/2017 | Old Spectrum | -213 | 109.33 |

CONFIDENTIAL

Jet Capital Funds                                                                      Exclusion Request Ex. A

| Entity | Date | Security | Qnty | Price |
|---|---|---|---|---|
| WALLEYE INVESTMENTS FUND | 10/25/2017 | Old Spectrum | -218 | 107.51 |
| WALLEYE INVESTMENTS FUND | 10/26/2017 | Old Spectrum | -218 | 108.10 |
| WALLEYE INVESTMENTS FUND | 10/27/2017 | Old Spectrum | -218 | 107.58 |
| WALLEYE INVESTMENTS FUND | 11/3/2017 | Old Spectrum | -1,090 | 103.93 |
| WALLEYE INVESTMENTS FUND | 11/6/2017 | Old Spectrum | -1,090 | 104.35 |
| WALLEYE INVESTMENTS FUND | 11/8/2017 | Old Spectrum | 727 | 104.08 |
| WALLEYE INVESTMENTS FUND | 11/9/2017 | Old Spectrum | -397 | 103.21 |
| WALLEYE INVESTMENTS FUND | 11/15/2017 | Old Spectrum | -727 | 100.93 |
| WALLEYE INVESTMENTS FUND | 12/6/2017 | Old Spectrum | -182 | 114.64 |
| WALLEYE INVESTMENTS FUND | 12/14/2017 | Old Spectrum | 363 | 110.16 |
| WALLEYE INVESTMENTS FUND | 12/15/2017 | Old Spectrum | 363 | 110.12 |
| WALLEYE INVESTMENTS FUND | 12/18/2017 | Old Spectrum | 363 | 109.94 |
| WALLEYE INVESTMENTS FUND | 12/19/2017 | Old Spectrum | 728 | 108.82 |
| WALLEYE INVESTMENTS FUND | 1/3/2018 | Old Spectrum | 1,818 | 118.68 |
| WALLEYE INVESTMENTS FUND | 1/4/2018 | Old Spectrum | 1,818 | 120.84 |
| WALLEYE INVESTMENTS FUND | 1/10/2018 | Old Spectrum | 1,819 | 119.46 |
| WALLEYE INVESTMENTS FUND | 1/19/2018 | Old Spectrum | 2,200 | 116.16 |
| WALLEYE INVESTMENTS FUND | 3/12/2018 | Old Spectrum | 381 | 96.30 |
| WALLEYE INVESTMENTS FUND | 3/13/2018 | Old Spectrum | 762 | 95.37 |
| WALLEYE INVESTMENTS FUND | 4/20/2018 | Old Spectrum | -5,719 | 97.78 |
| WALLEYE INVESTMENTS FUND | 4/23/2018 | Old Spectrum | -5,719 | 96.06 |
| WALLEYE INVESTMENTS FUND | 4/24/2018 | Old Spectrum | -3,813 | 94.99 |
| WALLEYE INVESTMENTS FUND | 4/25/2018 | Old Spectrum | -1,906 | 94.52 |
| WALLEYE INVESTMENTS FUND | 4/30/2018 | Old Spectrum | 15,872 | 71.60 |
| WALLEYE INVESTMENTS FUND | 5/1/2018 | Old Spectrum | 6,916 | 73.25 |

CONFIDENTIAL






Richard Badnar
Polnick Kramer Sodighi LLP

U.S. POSTAGE PAID
FCM LG ENV
SCARSDALE, NY
10583
NOV 23 20
AMOUNT
$8.00
R2305M143464-05

CERTIFIED MAIL

7019 0140 0000 4664 1032

NOV 30 2020

Spectrum Brands Securities Litigation, EXCLUSIONS
c/o JND Legal Administration
P.O. Box 91302
Seattle, WA 98111



Richard A. Bodnar
Senior Counsel

December 30, 2020

**VIA MAIL**
**VIA EMAIL**

Spectrum Brands Securities Litigation, EXCLUSIONS,
c/o JND Legal Administration,
P.O. Box 91362
Seattle, WA 98111

**Re:    Withdrawal of Jet Capital Funds Exclusion Request**

Dear Claims Administrator:

This firm represents Jet Capital Master Fund LP, Jet Capital SRM Master Fund LP, Redwood Capital and Walleye Investments Fund (together and/or collectively, for purposes of this exclusion, the "Jet Capital Funds").

**The Jet Capital Funds hereby WITHDRAW their request for exclusion from the Settlement Class in *In re Spectrum Brands Securities Litigation*, Case No. 19-cv-347-jdp.**

For the avoidance of doubt, each of the Jet Capital Funds listed above hereby **WITHDRAWS its request for exclusion from the Settlement Class in *In re Spectrum Brands Securities Litigation*, Case No. 19-cv-347-jdp and intends to remain part of the Settlement Class.**

The Jet Capital Funds are represented by counsel. Any questions or issues with this withdrawal of the request for exclusion should be directed to counsel at the address above.

Very truly yours,

Richard A. Bodnar

RB:



U.S. POSTAGE PAID
FCM LG ENV
SCARSDALE, NY
10583
DEC 30, 20
AMOUNT
$7.40
R2304M115883-24

98111

1000

CERTIFIED MAIL

7019 1640 0000 7226 5990

Richard Bodnar
Rolnick Kramer Sadighi LLP

Spectrum Brands Securities Litigation, EXCLUSIONS
c/o JND Legal Administration
PO Box 91302
Seattle, WA 98111

JAN 0 4 2021