# Exhibit 1

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 04/27/2018 | Tanjila Sultana | Financial Analyst | | 4.75 | Investigation & Analysis of Claims | $425 | $2,018.75 |
| 04/27/2018 | Adam Weinschel | Director of Investor Services | | 0.50 | Investigation & Analysis of Claims | $550 | $275.00 |
| 04/28/2018 | Avi Josefson | Partner | | 0.50 | Investigation & Analysis of Claims | $1,000 | $500.00 |
| 04/30/2018 | Sharon Safran | Financial Analyst | | 4.00 | Investigation & Analysis of Claims | $335 | $1,340.00 |
| 05/03/2018 | Nick DeFilippis | Director of Financial Analyst | | 7.00 | Investigation & Analysis of Claims | $625 | $4,375.00 |
| 05/04/2018 | Nick DeFilippis | Director of Financial Analyst | | 7.00 | Investigation & Analysis of Claims | $625 | $4,375.00 |
| 11/16/2018 | Adam Weinschel | Director of Investor Services | | 1.00 | Investigation & Analysis of Claims | $550 | $550.00 |
| 11/19/2018 | Adam Weinschel | Director of Investor Services | | 0.25 | Investigation & Analysis of Claims | $550 | $137.50 |
| 11/20/2018 | Sharon Safran | Financial Analyst | | 2.50 | Investigation & Analysis of Claims | $335 | $837.50 |
| 11/27/2018 | Avi Josefson | Partner | | 1.00 | Investigation & Analysis of Claims | $1,000 | $1,000.00 |
| 11/27/2018 | Sharon Safran | Financial Analyst | | 4.25 | Investigation & Analysis of Claims | $335 | $1,423.75 |
| 11/27/2018 | Avi Josefson | Partner | | 1.00 | Investigation & Analysis of Claims | $1,000 | $1,000.00 |
| 11/28/2018 | Sharon Safran | Financial Analyst | | 6.00 | Investigation & Analysis of Claims | $335 | $2,010.00 |
| 11/28/2018 | Adam Weinschel | Director of Investor Services | | 2.00 | Investigation & Analysis of Claims | $550 | $1,100.00 |
| 11/28/2018 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |
| 11/29/2018 | Sharon Safran | Financial Analyst | | 2.50 | Investigation & Analysis of Claims | $335 | $837.50 |
| 11/30/2018 | Sharon Safran | Financial Analyst | | 2.00 | Investigation & Analysis of Claims | $335 | $670.00 |
| 12/04/2018 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/04/2018 | Tanjila Sultana | Financial Analyst | | 1.00 | Investigation & Analysis of Claims | $425 | $425.00 |
| 12/05/2018 | Sharon Safran | Financial Analyst | | 3.75 | Investigation & Analysis of Claims | $335 | $1,256.25 |
| 12/05/2018 | Adam Weinschel | Director of Investor Services | | 1.50 | Investigation & Analysis of Claims | $550 | $825.00 |
| 12/06/2018 | Sharon Safran | Financial Analyst | | 5.50 | Investigation & Analysis of Claims | $335 | $1,842.50 |
| 12/07/2018 | Sharon Safran | Financial Analyst | | 5.00 | Investigation & Analysis of Claims | $335 | $1,675.00 |
| 12/07/2018 | Adam Weinschel | Director of Investor Services | | 1.00 | Investigation & Analysis of Claims | $550 | $550.00 |
| 12/10/2018 | Sharon Safran | Financial Analyst | | 5.00 | Investigation & Analysis of Claims | $335 | $1,675.00 |
| 12/10/2018 | Adam Weinschel | Director of Investor Services | | 1.00 | Investigation & Analysis of Claims | $550 | $550.00 |
| 12/11/2018 | Sharon Safran | Financial Analyst | | 3.00 | Investigation & Analysis of Claims | $335 | $1,005.00 |
| 12/11/2018 | Gerald Silk | Partner | | 3.00 | Investigation & Analysis of Claims | $1,150 | $3,450.00 |
| 12/11/2018 | Adam Weinschel | Director of Investor Services | | 1.00 | Investigation & Analysis of Claims | $550 | $550.00 |
| 12/12/2018 | Adam Weinschel | Director of Investor Services | | 1.00 | Investigation & Analysis of Claims | $550 | $550.00 |
| 12/13/2018 | Gerald Silk | Partner | | 5.00 | Investigation & Analysis of Claims | $1,150 | $5,750.00 |
| 12/20/2018 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |
| 12/27/2018 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |
| 01/04/2019 | Matthew Mahady | Case Managers | | 1.00 | Investigation & Analysis of Claims | $350 | $350.00 |
| 01/04/2019 | Matthew Mahady | Case Managers | | 0.25 | Investigation & Analysis of Claims | $350 | $87.50 |
| 01/18/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/18/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/22/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/22/2019 | Jacob Foster | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 01/22/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/22/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/23/2019 | Robin Barnier | Investigator | | 1.50 | Investigation & Analysis of Claims | $300 | $450.00 |
| 01/23/2019 | Jacob Foster | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 01/23/2019 | Amy Bitkower | Director of Investigations | | 3.00 | Investigation & Analysis of Claims | $575 | $1,725.00 |
| 01/23/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/24/2019 | Jacob Foster | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 01/24/2019 | Amy Bitkower | Director of Investigations | | 6.00 | Investigation & Analysis of Claims | $575 | $3,450.00 |
| 01/25/2019 | Jacob Foster | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 01/25/2019 | Amy Bitkower | Director of Investigations | | 6.50 | Investigation & Analysis of Claims | $575 | $3,737.50 |
| 01/26/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 01/28/2019 | Jacob Foster | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 01/28/2019 | Amy Bitkower | Director of Investigations | | 2.50 | Investigation & Analysis of Claims | $575 | $1,437.50 |
| 01/28/2019 | Amy Bitkower | Director of Investigations | | 4.00 | Investigation & Analysis of Claims | $575 | $2,300.00 |
| 01/29/2019 | Amy Bitkower | Director of Investigations | | 3.50 | Investigation & Analysis of Claims | $575 | $2,012.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/29/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 01/29/2019 | Robin Barnier | Investigator | | 2.75 | Investigation & Analysis of Claims | $300 | $825.00 |
| 01/29/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 01/29/2019 | Amy Bitkower | Director of Investigations | | 3.50 | Investigation & Analysis of Claims | $575 | $2,012.50 |
| 01/30/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/30/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 01/30/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 01/30/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 01/30/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/30/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/31/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 01/31/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 01/31/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 01/31/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 01/31/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 02/01/2019 | Robin Barnier | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 02/01/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 02/01/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/04/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/04/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 02/04/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/04/2019 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |
| 02/05/2019 | Robin Barnier | Investigator | | 4.25 | Investigation & Analysis of Claims | $300 | $1,275.00 |
| 02/05/2019 | Robin Barnier | Investigator | | 0.75 | Investigation & Analysis of Claims | $300 | $225.00 |
| 02/05/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/06/2019 | Robin Barnier | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 02/06/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 02/06/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/07/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 02/07/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 02/07/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/07/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/07/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/07/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 02/08/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/08/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/08/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/08/2019 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |
| 02/11/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/11/2019 | Robin Barnier | Investigator | | 2.25 | Investigation & Analysis of Claims | $300 | $675.00 |
| 02/11/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/12/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/12/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/12/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/13/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 02/13/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 02/13/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/13/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/13/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/13/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 02/13/2019 | Jacob Foster | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 02/14/2019 | Robin Barnier | Investigator | | 1.25 | Investigation & Analysis of Claims | $300 | $375.00 |
| 02/14/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 02/14/2019 | Robin Barnier | Investigator | | 1.25 | Investigation & Analysis of Claims | $300 | $375.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/14/2019 | Jacob Foster | Investigator | | 4.50 | Investigation & Analysis of Claims | $300 | $1,350.00 |
| 02/15/2019 | Amy Bitkower | Director of Investigations | | 1.50 | Investigation & Analysis of Claims | $575 | $862.50 |
| 02/15/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/15/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/15/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/15/2019 | Amy Bitkower | Director of Investigations | | 1.50 | Investigation & Analysis of Claims | $575 | $862.50 |
| 02/15/2019 | Jacob Foster | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 02/19/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/19/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/19/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/19/2019 | Jacob Foster | Investigator | | 1.50 | Investigation & Analysis of Claims | $300 | $450.00 |
| 02/20/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/20/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/20/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/21/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/21/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/21/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/22/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/22/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/22/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/25/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/25/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/25/2019 | Robin Barnier | Investigator | | 2.75 | Investigation & Analysis of Claims | $300 | $825.00 |
| 02/26/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/26/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/26/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/27/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/27/2019 | Robin Barnier | Investigator | | 2.25 | Investigation & Analysis of Claims | $300 | $675.00 |
| 02/27/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 02/27/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 02/28/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 02/28/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 02/28/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 03/01/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 03/01/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 03/01/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 03/04/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 03/04/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 03/04/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 03/05/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 03/05/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 03/05/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 03/05/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 03/05/2019 | Jacob Foster | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 03/06/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 03/06/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 03/06/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 03/07/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 03/07/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 03/07/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 03/08/2019 | Avi Josefson | Partner | | 3.00 | Investigation & Analysis of Claims | $1,000 | $3,000.00 |
| 03/08/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 03/08/2019 | Robin Barnier | Investigator | | 1.25 | Investigation & Analysis of Claims | $300 | $375.00 |
| 03/08/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|--------------|-----------|-----------|-------|----------|------|----------|
| 03/08/2019 | Robin Barnier | Investigator | | 1.25 | Investigation & Analysis of Claims | $300 | $375.00 |
| 03/08/2019 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |
| 03/08/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 03/08/2019 | Adam Weinschel | Director of Investor Services | | 2.00 | Investigation & Analysis of Claims | $550 | $1,100.00 |
| 03/11/2019 | Adam Weinschel | Director of Investor Services | | 1.00 | Investigation & Analysis of Claims | $550 | $550.00 |
| 03/14/2019 | Avi Josefson | Partner | | 0.50 | Investigation & Analysis of Claims | $1,000 | $500.00 |
| 03/14/2019 | Nick DeFilippis | Director of Financial Analyst | | 7.00 | Investigation & Analysis of Claims | $625 | $4,375.00 |
| 03/15/2019 | Nick DeFilippis | Director of Financial Analyst | | 7.00 | Investigation & Analysis of Claims | $625 | $4,375.00 |
| 03/16/2019 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |
| 03/27/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 03/27/2019 | Michael Blatchley | Partner | | 1.50 | Investigation & Analysis of Claims | $900 | $1,350.00 |
| 03/27/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 03/27/2019 | Matthew Mahady | Case Managers | | 1.00 | Investigation & Analysis of Claims | $350 | $350.00 |
| 04/02/2019 | Tanjila Sultana | Financial Analyst | | 2.50 | Investigation & Analysis of Claims | $425 | $1,062.50 |
| 04/03/2019 | Adam Weinschel | Director of Investor Services | | 0.50 | Investigation & Analysis of Claims | $550 | $275.00 |
| 04/05/2019 | Tanjila Sultana | Financial Analyst | | 3.00 | Investigation & Analysis of Claims | $425 | $1,275.00 |
| 04/05/2019 | Adam Weinschel | Director of Investor Services | | 1.00 | Investigation & Analysis of Claims | $550 | $550.00 |
| 04/08/2019 | Adam Weinschel | Director of Investor Services | | 0.50 | Investigation & Analysis of Claims | $550 | $275.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 04/09/2019 | Avi Josefson | Partner | | 1.25 | Investigation & Analysis of Claims | $1,000 | $1,250.00 |
| 04/09/2019 | Tanjila Sultana | Financial Analyst | | 4.00 | Investigation & Analysis of Claims | $425 | $1,700.00 |
| 04/09/2019 | Khristine De Leon | Paralegal | | 0.25 | Investigation & Analysis of Claims | $325 | $81.25 |
| 04/09/2019 | Avi Josefson | Partner | | 1.25 | Investigation & Analysis of Claims | $1,000 | $1,250.00 |
| 04/09/2019 | Michael Blatchley | Partner | | 1.00 | Investigation & Analysis of Claims | $900 | $900.00 |
| 04/10/2019 | Tanjila Sultana | Financial Analyst | | 4.00 | Investigation & Analysis of Claims | $425 | $1,700.00 |
| 04/11/2019 | Khristine De Leon | Paralegal | | 2.25 | West Palm Beach Complaint | $325 | $731.25 |
| 04/11/2019 | David C. Carlet | Senior Staff Attorneys | | 6.00 | Investigation & Analysis of Claims | $425 | $2,550.00 |
| 04/11/2019 | Michael Blatchley | Partner | | 1.50 | Investigation & Analysis of Claims | $900 | $1,350.00 |
| 04/16/2019 | Michael Blatchley | Partner | | 1.75 | Investigation & Analysis of Claims | $900 | $1,575.00 |
| 04/17/2019 | Avi Josefson | Partner | | 1.00 | Investigation & Analysis of Claims | $1,000 | $1,000.00 |
| 04/17/2019 | Avi Josefson | Partner | | 1.00 | Investigation & Analysis of Claims | $1,000 | $1,000.00 |
| 04/17/2019 | Michael Blatchley | Partner | | 1.75 | West Palm Beach Complaint | $900 | $1,575.00 |
| 04/17/2019 | Adam Weinschel | Director of Investor Services | | 0.50 | West Palm Beach Complaint | $550 | $275.00 |
| 04/17/2019 | David C. Carlet | Senior Staff Attorneys | | 3.50 | West Palm Beach Complaint | $425 | $1,487.50 |
| 04/18/2019 | Avi Josefson | Partner | | 2.00 | West Palm Beach Complaint | $1,000 | $2,000.00 |
| 04/18/2019 | David C. Carlet | Senior Staff Attorneys | | 3.50 | West Palm Beach Complaint | $425 | $1,487.50 |
| 04/19/2019 | Khristine De Leon | Paralegal | | 0.50 | Investigation & Analysis of Claims | $325 | $162.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 04/19/2019 | Avi Josefson | Partner | | 1.00 | Investigation & Analysis of Claims | $1,000 | $1,000.00 |
| 04/23/2019 | Avi Josefson | Partner | | 1.50 | Investigation & Analysis of Claims | $1,000 | $1,500.00 |
| 04/24/2019 | Avi Josefson | Partner | | 1.00 | Investigation & Analysis of Claims | $1,000 | $1,000.00 |
| 04/25/2019 | Matthew Mahady | Case Managers | | 1.00 | Investigation & Analysis of Claims | $350 | $350.00 |
| 04/25/2019 | Avi Josefson | Partner | | 2.00 | Investigation & Analysis of Claims | $1,000 | $2,000.00 |
| 04/25/2019 | Avi Josefson | Partner | | 2.00 | Investigation & Analysis of Claims | $1,000 | $2,000.00 |
| 04/25/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 04/25/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 04/25/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 04/25/2019 | Adam Weinschel | Director of Investor Services | | 2.00 | Investigation & Analysis of Claims | $550 | $1,100.00 |
| 04/26/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 04/26/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 04/26/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 04/29/2019 | Avi Josefson | Partner | | 0.50 | Investigation & Analysis of Claims | $1,000 | $500.00 |
| 04/29/2019 | Michael Blatchley | Partner | | 1.50 | West Palm Beach Complaint | $900 | $1,350.00 |
| 04/29/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 04/29/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 04/29/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 04/29/2019 | Avi Josefson | Partner | | 0.75 | West Palm Beach Complaint | $1,000 | $750.00 |
| 04/29/2019 | Avi Josefson | Partner | | 0.75 | Lead Plaintiff Application | $1,000 | $750.00 |
| 04/30/2019 | Michael Blatchley | Partner | | 1.25 | West Palm Beach Complaint | $900 | $1,125.00 |
| 04/30/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 04/30/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 04/30/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 04/30/2019 | Matthew Mahady | Case Managers | | 2.50 | West Palm Beach Complaint | $350 | $875.00 |
| 04/30/2019 | Avi Josefson | Partner | | 1.00 | West Palm Beach Complaint | $1,000 | $1,000.00 |
| 04/30/2019 | Jacob Foster | Investigator | | 0.50 | Investigation & Analysis of Claims | $300 | $150.00 |
| 04/30/2019 | Avi Josefson | Partner | | 0.50 | Investigation & Analysis of Claims | $1,000 | $500.00 |
| 05/01/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 05/01/2019 | Khristine De Leon | Paralegal | | 0.25 | West Palm Beach Complaint | $325 | $81.25 |
| 05/01/2019 | Adam Weinschel | Director of Investor Services | | 1.00 | Lead Plaintiff Application | $550 | $550.00 |
| 05/01/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 05/01/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/01/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 05/01/2019 | Matthew Mahady | Case Managers | | 0.25 | Lead Plaintiff Application | $350 | $87.50 |
| 05/01/2019 | Matthew Mahady | Case Managers | | 0.25 | West Palm Beach Complaint | $350 | $87.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/01/2019 | Adam Weinschel | Director of Investor Services | | 1.00 | Lead Plaintiff Application | $550 | $550.00 |
| 05/02/2019 | Matthew Mahady | Case Managers | | 1.00 | Lead Plaintiff Application | $350 | $350.00 |
| 05/02/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 05/02/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/02/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 05/02/2019 | Adam Weinschel | Director of Investor Services | | 1.00 | Lead Plaintiff Application | $550 | $550.00 |
| 05/03/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/03/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/03/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/03/2019 | Avi Josefson | Partner | | 3.00 | Lead Plaintiff Application | $1,000 | $3,000.00 |
| 05/03/2019 | Khristine De Leon | Paralegal | | 0.50 | Lead Plaintiff Application | $325 | $162.50 |
| 05/03/2019 | Michael Blatchley | Partner | | 2.50 | Lead Plaintiff Application | $900 | $2,250.00 |
| 05/03/2019 | Avi Josefson | Partner | | 0.50 | Investigation & Analysis of Claims | $1,000 | $500.00 |
| 05/03/2019 | Adam Weinschel | Director of Investor Services | | 3.00 | Lead Plaintiff Application | $550 | $1,650.00 |
| 05/06/2019 | Tanjila Sultana | Financial Analyst | | 0.75 | Lead Plaintiff Application | $425 | $318.75 |
| 05/06/2019 | Khristine De Leon | Paralegal | | 8.25 | Lead Plaintiff Application | $325 | $2,681.25 |
| 05/06/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/06/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/06/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/06/2019 | Michael Blatchley | Partner | | 2.50 | Lead Plaintiff Application | $900 | $2,250.00 |
| 05/06/2019 | Avi Josefson | Partner | | 3.00 | Lead Plaintiff Application | $1,000 | $3,000.00 |
| 05/06/2019 | Matthew Mahady | Case Managers | | 6.50 | Lead Plaintiff Application | $350 | $2,275.00 |
| 05/06/2019 | Gerald Silk | Partner | | 4.00 | Investigation & Analysis of Claims | $1,150 | $4,600.00 |
| 05/06/2019 | Adam Weinschel | Director of Investor Services | | 2.00 | Lead Plaintiff Application | $550 | $1,100.00 |
| 05/06/2019 | Khristine De Leon | Paralegal | | 0.50 | Lead Plaintiff Application | $325 | $162.50 |
| 05/06/2019 | Adam Weinschel | Director of Investor Services | | 3.00 | Lead Plaintiff Application | $550 | $1,650.00 |
| 05/07/2019 | Adam Weinschel | Director of Investor Services | | 2.00 | Lead Plaintiff Application | $550 | $1,100.00 |
| 05/07/2019 | Gary Weston | Director of Paralegals | | 0.25 | Lead Plaintiff Application | $375 | $93.75 |
| 05/07/2019 | Robin Barnier | Investigator | | 1.75 | Investigation & Analysis of Claims | $300 | $525.00 |
| 05/07/2019 | Robin Barnier | Investigator | | 1.50 | Investigation & Analysis of Claims | $300 | $450.00 |
| 05/07/2019 | Robin Barnier | Investigator | | 1.75 | Investigation & Analysis of Claims | $300 | $525.00 |
| 05/07/2019 | Matthew Mahady | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 05/07/2019 | Matthew Mahady | Case Managers | | 0.75 | Lead Plaintiff Application | $350 | $262.50 |
| 05/07/2019 | Matthew Mahady | Case Managers | | 1.50 | Lead Plaintiff Application | $350 | $525.00 |
| 05/07/2019 | Avi Josefson | Partner | | 1.50 | Lead Plaintiff Application | $1,000 | $1,500.00 |
| 05/07/2019 | Khristine De Leon | Paralegal | | 0.25 | Lead Plaintiff Application | $325 | $81.25 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/08/2019 | Khristine De Leon | Paralegal | | 1.00 | Case Oversight & Administration | $325 | $325.00 |
| 05/08/2019 | Matthew Mahady | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 05/08/2019 | Robin Barnier | Investigator | | 1.75 | Investigation & Analysis of Claims | $300 | $525.00 |
| 05/08/2019 | Robin Barnier | Investigator | | 1.50 | Investigation & Analysis of Claims | $300 | $450.00 |
| 05/08/2019 | Robin Barnier | Investigator | | 1.75 | Investigation & Analysis of Claims | $300 | $525.00 |
| 05/08/2019 | Khristine De Leon | Paralegal | | 0.25 | Case Oversight & Administration | $325 | $81.25 |
| 05/08/2019 | Adam Weinschel | Director of Investor Services | | 2.00 | Lead Plaintiff Application | $550 | $1,100.00 |
| 05/09/2019 | Robin Barnier | Investigator | | 1.50 | Investigation & Analysis of Claims | $300 | $450.00 |
| 05/09/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 05/09/2019 | Robin Barnier | Investigator | | 1.50 | Investigation & Analysis of Claims | $300 | $450.00 |
| 05/09/2019 | Khristine De Leon | Paralegal | | 3.00 | Lead Plaintiff Application | $325 | $975.00 |
| 05/09/2019 | Khristine De Leon | Paralegal | | 0.50 | Case Oversight & Administration | $325 | $162.50 |
| 05/10/2019 | Adam Weinschel | Director of Investor Services | | 2.00 | Case Oversight & Administration | $550 | $1,100.00 |
| 05/10/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/10/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/10/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/10/2019 | Matthew Mahady | Case Managers | | 3.00 | Lead Plaintiff Application | $350 | $1,050.00 |
| 05/10/2019 | Avi Josefson | Partner | | 1.00 | Lead Plaintiff Application | $1,000 | $1,000.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/10/2019 | Khristine De Leon | Paralegal | | 1.00 | Lead Plaintiff Application | $325 | $325.00 |
| 05/10/2019 | Khristine De Leon | Paralegal | | 0.25 | Case Oversight & Administration | $325 | $81.25 |
| 05/13/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/13/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/13/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/13/2019 | Matthew Mahady | Case Managers | | 1.50 | Lead Plaintiff Application | $350 | $525.00 |
| 05/13/2019 | Khristine De Leon | Paralegal | | 0.25 | Case Oversight & Administration | $325 | $81.25 |
| 05/13/2019 | Khristine De Leon | Paralegal | | 2.50 | Lead Plaintiff Application | $325 | $812.50 |
| 05/13/2019 | Avi Josefson | Partner | | 1.00 | Lead Plaintiff Application | $1,000 | $1,000.00 |
| 05/14/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/14/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/14/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/14/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 05/14/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 05/15/2019 | Gary Weston | Director of Paralegals | | 0.25 | West Palm Beach Complaint | $375 | $93.75 |
| 05/15/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/15/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/15/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 05/15/2019 | Matthew Mahady | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 05/15/2019 | Katherine Sinderson | Partner | | 3.50 | Amended Complaint | $900 | $3,150.00 |
| 05/15/2019 | Jai Chandrasekhar | Senior Counsel | | 6.00 | Amended Complaint | $800 | $4,800.00 |
| 05/15/2019 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 05/16/2019 | Gary Weston | Director of Paralegals | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 05/16/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/16/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/16/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/16/2019 | Virgilio Soler | Case Managers | | 4.50 | Amended Complaint | $350 | $1,575.00 |
| 05/16/2019 | Katherine Sinderson | Partner | | 2.50 | Amended Complaint | $900 | $2,250.00 |
| 05/16/2019 | Jai Chandrasekhar | Senior Counsel | | 7.00 | Amended Complaint | $800 | $5,600.00 |
| 05/16/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 05/17/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 05/17/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/17/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/17/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/17/2019 | Jai Chandrasekhar | Senior Counsel | | 7.00 | Amended Complaint | $800 | $5,600.00 |
| 05/17/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/17/2019 | Andrew Thompson | Investigator | | 7.00 | Investigation & Analysis of Claims | $400 | $2,800.00 |
| 05/20/2019 | Virgilio Soler | Case Managers | | 2.50 | Amended Complaint | $350 | $875.00 |
| 05/20/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/20/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/20/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/20/2019 | Virgilio Soler | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 05/20/2019 | Jacob Foster | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 05/20/2019 | Virgilio Soler | Case Managers | | 1.00 | Amended Complaint | $350 | $350.00 |
| 05/20/2019 | Jai Chandrasekhar | Senior Counsel | | 6.00 | Amended Complaint | $800 | $4,800.00 |
| 05/20/2019 | Julia Tebor | Associate | | 2.00 | Amended Complaint | $575 | $1,150.00 |
| 05/20/2019 | Andrew Thompson | Investigator | | 1.00 | Investigation & Analysis of Claims | $400 | $400.00 |
| 05/21/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 05/21/2019 | Gary Weston | Director of Paralegals | | 0.25 | Amended Complaint | $375 | $93.75 |
| 05/21/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 05/21/2019 | Jacob Foster | Investigator | | 4.25 | Investigation & Analysis of Claims | $300 | $1,275.00 |
| 05/21/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/21/2019 | Amy Bitkower | Director of Investigations | | 3.00 | Investigation & Analysis of Claims | $575 | $1,725.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/21/2019 | Andrew Thompson | Investigator | | 1.00 | Investigation & Analysis of Claims | $400 | $400.00 |
| 05/21/2019 | Virgilio Soler | Case Managers | | 3.75 | Amended Complaint | $350 | $1,312.50 |
| 05/21/2019 | Jacob Foster | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/21/2019 | Yvette Badillo | Paralegal | | 6.25 | Amended Complaint | $300 | $1,875.00 |
| 05/21/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 05/21/2019 | Katherine Sinderson | Partner | | 2.50 | Amended Complaint | $900 | $2,250.00 |
| 05/21/2019 | Julia Tebor | Associate | | 1.50 | Amended Complaint | $575 | $862.50 |
| 05/21/2019 | Jai Chandrasekhar | Senior Counsel | | 6.00 | Amended Complaint | $800 | $4,800.00 |
| 05/21/2019 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Amended Complaint | $800 | $800.00 |
| 05/22/2019 | Andrew Thompson | Investigator | | 7.50 | Investigation & Analysis of Claims | $400 | $3,000.00 |
| 05/22/2019 | Gary Weston | Director of Paralegals | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 05/22/2019 | Jacob Foster | Investigator | | 7.00 | Investigation & Analysis of Claims | $300 | $2,100.00 |
| 05/22/2019 | Amy Bitkower | Director of Investigations | | 3.00 | Investigation & Analysis of Claims | $575 | $1,725.00 |
| 05/22/2019 | Yvette Badillo | Paralegal | | 7.00 | Amended Complaint | $300 | $2,100.00 |
| 05/22/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/22/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/22/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/22/2019 | Avi Josefson | Partner | | 1.00 | Amended Complaint | $1,000 | $1,000.00 |
| 05/23/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 05/23/2019 | Gary Weston | Director of Paralegals | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 05/23/2019 | Andrew Thompson | Investigator | | 3.50 | Investigation & Analysis of Claims | $400 | $1,400.00 |
| 05/23/2019 | Jacob Foster | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 05/23/2019 | Amy Bitkower | Director of Investigations | | 5.00 | Investigation & Analysis of Claims | $575 | $2,875.00 |
| 05/23/2019 | Virgilio Soler | Case Managers | | 2.00 | Amended Complaint | $350 | $700.00 |
| 05/23/2019 | Jacob Foster | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 05/23/2019 | Yvette Badillo | Paralegal | | 2.00 | Amended Complaint | $300 | $600.00 |
| 05/23/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/23/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/23/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/23/2019 | Virgilio Soler | Case Managers | | 1.75 | Amended Complaint | $350 | $612.50 |
| 05/23/2019 | Jai Chandrasekhar | Senior Counsel | | 3.00 | Amended Complaint | $800 | $2,400.00 |
| 05/24/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 05/24/2019 | Andrew Thompson | Investigator | | 4.50 | Investigation & Analysis of Claims | $400 | $1,800.00 |
| 05/24/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 05/24/2019 | Yvette Badillo | Paralegal | | 2.25 | Amended Complaint | $300 | $675.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 05/24/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 05/24/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 05/24/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 05/24/2019 | Jai Chandrasekhar | Senior Counsel | | 3.00 | Amended Complaint | $800 | $2,400.00 |
| 05/28/2019 | Andrew Thompson | Investigator | | 5.00 | Investigation & Analysis of Claims | $400 | $2,000.00 |
| 05/28/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 05/28/2019 | Amy Bitkower | Director of Investigations | | 3.00 | Investigation & Analysis of Claims | $575 | $1,725.00 |
| 05/28/2019 | Jacob Foster | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 05/28/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 05/28/2019 | Yvette Badillo | Paralegal | | 2.00 | Amended Complaint | $300 | $600.00 |
| 05/28/2019 | Robin Barnier | Investigator | | 2.25 | Investigation & Analysis of Claims | $300 | $675.00 |
| 05/28/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/28/2019 | Robin Barnier | Investigator | | 2.25 | Investigation & Analysis of Claims | $300 | $675.00 |
| 05/28/2019 | Jai Chandrasekhar | Senior Counsel | | 5.00 | Amended Complaint | $800 | $4,000.00 |
| 05/29/2019 | Andrew Thompson | Investigator | | 5.00 | Investigation & Analysis of Claims | $400 | $2,000.00 |
| 05/29/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 05/29/2019 | Amy Bitkower | Director of Investigations | | 3.00 | Investigation & Analysis of Claims | $575 | $1,725.00 |
| 05/29/2019 | Jacob Foster | Investigator | | 3.25 | Investigation & Analysis of Claims | $300 | $975.00 |
| 05/29/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 05/29/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/29/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/30/2019 | Andrew Thompson | Investigator | | 5.00 | Investigation & Analysis of Claims | $400 | $2,000.00 |
| 05/30/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 05/30/2019 | Yvette Badillo | Paralegal | | 0.25 | Case Oversight & Administration | $300 | $75.00 |
| 05/30/2019 | Jacob Foster | Investigator | | 3.50 | Investigation & Analysis of Claims | $300 | $1,050.00 |
| 05/30/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/30/2019 | Robin Barnier | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 05/30/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/31/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 05/31/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 05/31/2019 | Virgilio Soler | Case Managers | | 2.00 | Amended Complaint | $350 | $700.00 |
| 05/31/2019 | Virgilio Soler | Case Managers | | 2.00 | Amended Complaint | $350 | $700.00 |
| 05/31/2019 | Jacob Foster | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/31/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/31/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 05/31/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 05/31/2019 | Jai Chandrasekhar | Senior Counsel | | 2.50 | Amended Complaint | $800 | $2,000.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 05/31/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 05/31/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 06/01/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/02/2019 | Robin Barnier | Investigator | | 3.50 | Investigation & Analysis of Claims | $300 | $1,050.00 |
| 06/02/2019 | Robin Barnier | Investigator | | 1.50 | Investigation & Analysis of Claims | $300 | $450.00 |
| 06/03/2019 | Gerald Silk | Partner | | 3.00 | Amended Complaint | $1,150 | $3,450.00 |
| 06/03/2019 | Andrew Thompson | Investigator | | 5.00 | Investigation & Analysis of Claims | $400 | $2,000.00 |
| 06/03/2019 | Amy Bitkower | Director of Investigations | | 6.00 | Investigation & Analysis of Claims | $575 | $3,450.00 |
| 06/03/2019 | Jacob Foster | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/03/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/03/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/03/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/03/2019 | Andrew Thompson | Investigator | | 3.50 | Investigation & Analysis of Claims | $400 | $1,400.00 |
| 06/04/2019 | Jacob Foster | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 06/04/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/04/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/04/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/05/2019 | Andrew Thompson | Investigator | | 2.25 | Investigation & Analysis of Claims | $400 | $900.00 |
| 06/05/2019 | Andrew Thompson | Investigator | | 2.00 | Investigation & Analysis of Claims | $400 | $800.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/05/2019 | Jacob Foster | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/05/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/05/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/05/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/05/2019 | Andrew Thompson | Investigator | | 2.25 | Investigation & Analysis of Claims | $400 | $900.00 |
| 06/06/2019 | Andrew Thompson | Investigator | | 4.50 | Investigation & Analysis of Claims | $400 | $1,800.00 |
| 06/06/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/06/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/06/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/06/2019 | Jacob Foster | Investigator | | 0.50 | Investigation & Analysis of Claims | $300 | $150.00 |
| 06/06/2019 | Jacob Foster | Investigator | | 4.50 | Investigation & Analysis of Claims | $300 | $1,350.00 |
| 06/06/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/06/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/06/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/06/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 06/07/2019 | Andrew Thompson | Investigator | | 5.00 | Investigation & Analysis of Claims | $400 | $2,000.00 |
| 06/07/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 06/07/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/07/2019 | Amy Bitkower | Director of Investigations | | 3.00 | Investigation & Analysis of Claims | $575 | $1,725.00 |
| 06/07/2019 | Robin Barnier | Investigator | | 2.50 | Investigation & Analysis of Claims | $300 | $750.00 |
| 06/07/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/07/2019 | Robin Barnier | Investigator | | 3.50 | Investigation & Analysis of Claims | $300 | $1,050.00 |
| 06/07/2019 | Jacob Foster | Investigator | | 6.00 | Investigation & Analysis of Claims | $300 | $1,800.00 |
| 06/10/2019 | Andrew Thompson | Investigator | | 6.00 | Investigation & Analysis of Claims | $400 | $2,400.00 |
| 06/10/2019 | Andrew Thompson | Investigator | | 4.50 | Investigation & Analysis of Claims | $400 | $1,800.00 |
| 06/10/2019 | Jacob Foster | Investigator | | 1.00 | Investigation & Analysis of Claims | $300 | $300.00 |
| 06/10/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/10/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/10/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/11/2019 | Andrew Thompson | Investigator | | 5.50 | Investigation & Analysis of Claims | $400 | $2,200.00 |
| 06/11/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 06/11/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/11/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/11/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/12/2019 | Julia Tebor | Associate | | 2.00 | Amended Complaint | $575 | $1,150.00 |
| 06/12/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/12/2019 | Khristine De Leon | Paralegal | | 0.25 | Case Oversight & Administration | $325 | $81.25 |
| 06/12/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/12/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 06/12/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 06/12/2019 | Khristine De Leon | Paralegal | | 0.25 | Case Oversight & Administration | $325 | $81.25 |
| 06/12/2019 | Mahiri Buffong | Managing Clerk | | 1.50 | West Palm Beach Complaint | $375 | $562.50 |
| 06/12/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/12/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/12/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/12/2019 | Katherine Sinderson | Partner | | 2.00 | Amended Complaint | $900 | $1,800.00 |
| 06/13/2019 | Catherine Van Kampen | Associate | | 8.00 | Amended Complaint | $700 | $5,600.00 |
| 06/13/2019 | Andrew Thompson | Investigator | | 4.50 | Investigation & Analysis of Claims | $400 | $1,800.00 |
| 06/13/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 06/13/2019 | Andrew Thompson | Investigator | | 4.50 | Investigation & Analysis of Claims | $400 | $1,800.00 |
| 06/13/2019 | Virgilio Soler | Case Managers | | 1.00 | Case Oversight & Administration | $350 | $350.00 |
| 06/13/2019 | Virgilio Soler | Case Managers | | 1.50 | Amended Complaint | $350 | $525.00 |
| 06/13/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/13/2019 | Virgilio Soler | Case Managers | | 1.25 | Amended Complaint | $350 | $437.50 |
| 06/13/2019 | Jacob Foster | Investigator | | 3.75 | Investigation & Analysis of Claims | $300 | $1,125.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 06/13/2019 | Yvette Badillo | Paralegal | | 7.00 | Amended Complaint | $300 | $2,100.00 |
| 06/13/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/13/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/13/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/13/2019 | Katherine Sinderson | Partner | | 5.00 | Amended Complaint | $900 | $4,500.00 |
| 06/13/2019 | Mahiri Buffong | Managing Clerk | | 0.75 | Case Oversight & Administration | $375 | $281.25 |
| 06/13/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 06/13/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Amended Complaint | $800 | $400.00 |
| 06/14/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 06/14/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 06/14/2019 | Gary Weston | Director of Paralegals | | 0.50 | Amended Complaint | $375 | $187.50 |
| 06/14/2019 | Virgilio Soler | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 06/14/2019 | Julia Tebor | Associate | | 3.50 | Amended Complaint | $575 | $2,012.50 |
| 06/14/2019 | Andrew Thompson | Investigator | | 5.00 | Investigation & Analysis of Claims | $400 | $2,000.00 |
| 06/14/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 06/14/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/14/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 06/14/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/14/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/14/2019 | Jacob Foster | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/14/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 06/14/2019 | Yvette Badillo | Paralegal | | 2.00 | Amended Complaint | $300 | $600.00 |
| 06/14/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/14/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/14/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/14/2019 | Katherine Sinderson | Partner | | 6.75 | Amended Complaint | $900 | $6,075.00 |
| 06/14/2019 | Michelle Leung | Case Managers | | 2.00 | Case Oversight & Administration | $350 | $700.00 |
| 06/16/2019 | Andrew Thompson | Investigator | | 1.00 | Investigation & Analysis of Claims | $400 | $400.00 |
| 06/17/2019 | Andrew Thompson | Investigator | | 4.50 | Investigation & Analysis of Claims | $400 | $1,800.00 |
| 06/17/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 06/17/2019 | Amy Bitkower | Director of Investigations | | 0.75 | Investigation & Analysis of Claims | $575 | $431.25 |
| 06/17/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 06/17/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 06/17/2019 | Gary Weston | Director of Paralegals | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 06/17/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 06/17/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/17/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/17/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/17/2019 | Michelle Leung | Case Managers | | 1.25 | Amended Complaint | $350 | $437.50 |
| 06/17/2019 | Katherine Sinderson | Partner | | 4.00 | Amended Complaint | $900 | $3,600.00 |
| 06/17/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 06/17/2019 | Michelle Leung | Case Managers | | 0.75 | Case Oversight & Administration | $350 | $262.50 |
| 06/17/2019 | Yvette Badillo | Paralegal | | 0.50 | Amended Complaint | $300 | $150.00 |
| 06/18/2019 | Katherine Sinderson | Partner | | 0.75 | Amended Complaint | $900 | $675.00 |
| 06/18/2019 | Andrew Thompson | Investigator | | 6.00 | Investigation & Analysis of Claims | $400 | $2,400.00 |
| 06/18/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 06/18/2019 | Jai Chandrasekhar | Senior Counsel | | 3.75 | Amended Complaint | $800 | $3,000.00 |
| 06/18/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 06/18/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/18/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/18/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/18/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/18/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 06/18/2019 | Yvette Badillo | Paralegal | | 1.00 | Amended Complaint | $300 | $300.00 |
| 06/18/2019 | Katherine Sinderson | Partner | | 4.25 | Amended Complaint | $900 | $3,825.00 |
| 06/18/2019 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Amended Complaint | $800 | $200.00 |
| 06/19/2019 | Andrew Thompson | Investigator | | 5.00 | Investigation & Analysis of Claims | $400 | $2,000.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/19/2019 | Amy Bitkower | Director of Investigations | | 0.25 | Investigation & Analysis of Claims | $575 | $143.75 |
| 06/19/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 06/19/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/19/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/19/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/19/2019 | Gary Weston | Director of Paralegals | | 0.25 | Amended Complaint | $375 | $93.75 |
| 06/19/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 06/19/2019 | Julia Tebor | Associate | | 5.00 | Amended Complaint | $575 | $2,875.00 |
| 06/19/2019 | Catherine Van Kampen | Associate | | 3.00 | Amended Complaint | $700 | $2,100.00 |
| 06/19/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/19/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/19/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/19/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/19/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 06/20/2019 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 06/20/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 06/20/2019 | Catherine Van Kampen | Associate | | 4.00 | Amended Complaint | $700 | $2,800.00 |
| 06/20/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/20/2019 | Andrew Thompson | Investigator | | 2.00 | Investigation & Analysis of Claims | $400 | $800.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/20/2019 | Mahiri Buffong | Managing Clerk | | 0.50 | Amended Complaint | $375 | $187.50 |
| 06/20/2019 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Amended Complaint | $800 | $200.00 |
| 06/20/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 06/20/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/20/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/20/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/20/2019 | Julia Tebor | Associate | | 5.00 | Amended Complaint | $575 | $2,875.00 |
| 06/20/2019 | Jai Chandrasekhar | Senior Counsel | | 1.50 | Amended Complaint | $800 | $1,200.00 |
| 06/20/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/20/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/20/2019 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Amended Complaint | $800 | $200.00 |
| 06/21/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/21/2019 | Robin Barnier | Investigator | | 2.00 | Investigation & Analysis of Claims | $300 | $600.00 |
| 06/21/2019 | Robin Barnier | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 06/21/2019 | Katherine Sinderson | Partner | | 3.00 | Amended Complaint | $900 | $2,700.00 |
| 06/21/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 06/21/2019 | Matthew Traylor | Associate | | 2.50 | Amended Complaint | $475 | $1,187.50 |
| 06/22/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 06/22/2019 | Julia Tebor | Associate | | 4.25 | Amended Complaint | $575 | $2,443.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/22/2019 | Yvette Badillo | Paralegal | | 2.00 | Amended Complaint | $300 | $600.00 |
| 06/24/2019 | Andrew Thompson | Investigator | | 2.00 | Investigation & Analysis of Claims | $400 | $800.00 |
| 06/24/2019 | Katherine Sinderson | Partner | | 1.25 | Amended Complaint | $900 | $1,125.00 |
| 06/24/2019 | Matthew Traylor | Associate | | 2.50 | Amended Complaint | $475 | $1,187.50 |
| 06/24/2019 | Julia Tebor | Associate | | 2.25 | Amended Complaint | $575 | $1,293.75 |
| 06/24/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/24/2019 | Catherine Van Kampen | Associate | | 8.00 | Amended Complaint | $700 | $5,600.00 |
| 06/24/2019 | Jai Chandrasekhar | Senior Counsel | | 8.00 | Amended Complaint | $800 | $6,400.00 |
| 06/24/2019 | Michelle Leung | Case Managers | | 2.00 | Amended Complaint | $350 | $700.00 |
| 06/24/2019 | Michelle Leung | Case Managers | | 2.25 | Amended Complaint | $350 | $787.50 |
| 06/24/2019 | Yvette Badillo | Paralegal | | 0.50 | Amended Complaint | $300 | $150.00 |
| 06/25/2019 | Julia Tebor | Associate | | 5.25 | Amended Complaint | $575 | $3,018.75 |
| 06/25/2019 | Andrew Thompson | Investigator | | 1.00 | Investigation & Analysis of Claims | $400 | $400.00 |
| 06/25/2019 | Jai Chandrasekhar | Senior Counsel | | 8.50 | Amended Complaint | $800 | $6,800.00 |
| 06/25/2019 | Michelle Leung | Case Managers | | 4.00 | Amended Complaint | $350 | $1,400.00 |
| 06/25/2019 | Gary Weston | Director of Paralegals | | 0.50 | Amended Complaint | $375 | $187.50 |
| 06/25/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/25/2019 | Matthew Traylor | Associate | | 2.50 | Amended Complaint | $475 | $1,187.50 |
| 06/25/2019 | Amy Bitkower | Director of Investigations | | 1.50 | Investigation & Analysis of Claims | $575 | $862.50 |
| 06/25/2019 | Matthew Mahady | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/25/2019 | Yvette Badillo | Paralegal | | 0.50 | Amended Complaint | $300 | $150.00 |
| 06/26/2019 | Andrew Thompson | Investigator | | 2.00 | Investigation & Analysis of Claims | $400 | $800.00 |
| 06/26/2019 | Julia Tebor | Associate | | 4.00 | Amended Complaint | $575 | $2,300.00 |
| 06/26/2019 | Matthew Traylor | Associate | | 4.50 | Amended Complaint | $475 | $2,137.50 |
| 06/26/2019 | Gary Weston | Director of Paralegals | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 06/26/2019 | Michelle Leung | Case Managers | | 1.00 | Rule 26(f) Report | $350 | $350.00 |
| 06/26/2019 | Virgilio Soler | Case Managers | | 1.75 | Amended Complaint | $350 | $612.50 |
| 06/26/2019 | Katherine Sinderson | Partner | | 1.00 | Amended Complaint | $900 | $900.00 |
| 06/26/2019 | Katherine Sinderson | Partner | | 3.00 | Amended Complaint | $900 | $2,700.00 |
| 06/26/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 06/26/2019 | Michelle Leung | Case Managers | | 2.00 | Amended Complaint | $350 | $700.00 |
| 06/26/2019 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Amended Complaint | $800 | $800.00 |
| 06/26/2019 | Jai Chandrasekhar | Senior Counsel | | 5.50 | Amended Complaint | $800 | $4,400.00 |
| 06/27/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 06/27/2019 | Andrew Thompson | Investigator | | 1.25 | Investigation & Analysis of Claims | $400 | $500.00 |
| 06/27/2019 | Julia Tebor | Associate | | 6.00 | Amended Complaint | $575 | $3,450.00 |
| 06/27/2019 | Virgilio Soler | Case Managers | | 1.25 | Amended Complaint | $350 | $437.50 |
| 06/27/2019 | Michelle Leung | Case Managers | | 0.75 | Rule 26(f) Report | $350 | $262.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|--------------|-----------|-----------|-------|----------|------|----------|
| 06/27/2019 | Amy Bitkower | Director of Investigations | | 1.50 | Investigation & Analysis of Claims | $575 | $862.50 |
| 06/27/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/27/2019 | Matthew Traylor | Associate | | 5.25 | Amended Complaint | $475 | $2,493.75 |
| 06/27/2019 | Katherine Sinderson | Partner | | 7.00 | Amended Complaint | $900 | $6,300.00 |
| 06/27/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 06/27/2019 | Andrew Thompson | Investigator | | 0.75 | Investigation & Analysis of Claims | $400 | $300.00 |
| 06/27/2019 | Jai Chandrasekhar | Senior Counsel | | 8.00 | Amended Complaint | $800 | $6,400.00 |
| 06/28/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 06/28/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 06/28/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 06/28/2019 | Andrew Thompson | Investigator | | 2.00 | Investigation & Analysis of Claims | $400 | $800.00 |
| 06/28/2019 | Andrew Thompson | Investigator | | 2.00 | Investigation & Analysis of Claims | $400 | $800.00 |
| 06/28/2019 | Julia Tebor | Associate | | 5.50 | Amended Complaint | $575 | $3,162.50 |
| 06/28/2019 | Amy Bitkower | Director of Investigations | | 1.50 | Investigation & Analysis of Claims | $575 | $862.50 |
| 06/28/2019 | Matthew Traylor | Associate | | 3.00 | Amended Complaint | $475 | $1,425.00 |
| 06/28/2019 | Katherine Sinderson | Partner | | 9.00 | Amended Complaint | $900 | $8,100.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/28/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 06/28/2019 | Gary Weston | Director of Paralegals | | 1.00 | Amended Complaint | $375 | $375.00 |
| 06/28/2019 | John Deming | Investigator | | 1.00 | Investigation & Analysis of Claims | $400 | $400.00 |
| 06/28/2019 | Jai Chandrasekhar | Senior Counsel | | 7.50 | Amended Complaint | $800 | $6,000.00 |
| 06/28/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 06/28/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Amended Complaint | $800 | $400.00 |
| 06/29/2019 | Katherine Sinderson | Partner | | 3.00 | Amended Complaint | $900 | $2,700.00 |
| 06/30/2019 | Katherine Sinderson | Partner | | 6.00 | Amended Complaint | $900 | $5,400.00 |
| 06/30/2019 | Andrew Thompson | Investigator | | 1.00 | Investigation & Analysis of Claims | $400 | $400.00 |
| 07/01/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 07/01/2019 | Andrew Thompson | Investigator | | 6.00 | Investigation & Analysis of Claims | $400 | $2,400.00 |
| 07/01/2019 | John Deming | Investigator | | 6.00 | Investigation & Analysis of Claims | $400 | $2,400.00 |
| 07/01/2019 | Amy Bitkower | Director of Investigations | | 2.50 | Investigation & Analysis of Claims | $575 | $1,437.50 |
| 07/01/2019 | Amy Bitkower | Director of Investigations | | 2.50 | Investigation & Analysis of Claims | $575 | $1,437.50 |
| 07/01/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/01/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 07/01/2019 | Matthew Traylor | Associate | | 2.75 | Amended Complaint | $475 | $1,306.25 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/01/2019 | Katherine Sinderson | Partner | | 12.00 | Amended Complaint | $900 | $10,800.00 |
| 07/01/2019 | Julia Tebor | Associate | | 9.75 | Amended Complaint | $575 | $5,606.25 |
| 07/01/2019 | Jai Chandrasekhar | Senior Counsel | | 7.50 | Amended Complaint | $800 | $6,000.00 |
| 07/02/2019 | Matthew Mahady | Case Managers | | 1.50 | Amended Complaint | $350 | $525.00 |
| 07/02/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/02/2019 | Andrew Thompson | Investigator | | 7.00 | Investigation & Analysis of Claims | $400 | $2,800.00 |
| 07/02/2019 | Michelle Leung | Case Managers | | 2.25 | Amended Complaint | $350 | $787.50 |
| 07/02/2019 | Michelle Leung | Case Managers | | 1.50 | Amended Complaint | $350 | $525.00 |
| 07/02/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/02/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 07/02/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 07/02/2019 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 07/02/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/02/2019 | John Deming | Investigator | | 6.00 | Investigation & Analysis of Claims | $400 | $2,400.00 |
| 07/02/2019 | Matthew Traylor | Associate | | 7.75 | Amended Complaint | $475 | $3,681.25 |
| 07/02/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/02/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/02/2019 | Gary Weston | Director of Paralegals | | 0.25 | Amended Complaint | $375 | $93.75 |
| 07/02/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/02/2019 | Julia Tebor | Associate | | 5.00 | Amended Complaint | $575 | $2,875.00 |
| 07/02/2019 | Katherine Sinderson | Partner | | 7.25 | Amended Complaint | $900 | $6,525.00 |
| 07/02/2019 | Katherine Sinderson | Partner | | 1.75 | Amended Complaint | $900 | $1,575.00 |
| 07/02/2019 | Jai Chandrasekhar | Senior Counsel | | 4.50 | Amended Complaint | $800 | $3,600.00 |
| 07/02/2019 | Michelle Leung | Case Managers | | 1.25 | Amended Complaint | $350 | $437.50 |
| 07/03/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 07/03/2019 | Amy Bitkower | Director of Investigations | | 4.00 | Investigation & Analysis of Claims | $575 | $2,300.00 |
| 07/03/2019 | Gary Weston | Director of Paralegals | | 1.00 | Amended Complaint | $375 | $375.00 |
| 07/03/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/03/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 07/03/2019 | John Deming | Investigator | | 5.00 | Investigation & Analysis of Claims | $400 | $2,000.00 |
| 07/03/2019 | Matthew Traylor | Associate | | 8.50 | Amended Complaint | $475 | $4,037.50 |
| 07/03/2019 | Virgilio Soler | Case Managers | | 1.75 | Amended Complaint | $350 | $612.50 |
| 07/03/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 07/03/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 07/03/2019 | Jai Chandrasekhar | Senior Counsel | | 7.50 | Amended Complaint | $800 | $6,000.00 |
| 07/03/2019 | Julia Tebor | Associate | | 8.00 | Amended Complaint | $575 | $4,600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/03/2019 | Katherine Sinderson | Partner | | 11.00 | Amended Complaint | $900 | $9,900.00 |
| 07/03/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Amended Complaint | $800 | $400.00 |
| 07/03/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 07/03/2019 | John Deming | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/04/2019 | Matthew Traylor | Associate | | 7.50 | Amended Complaint | $475 | $3,562.50 |
| 07/04/2019 | Andrew Thompson | Investigator | | 1.50 | Investigation & Analysis of Claims | $400 | $600.00 |
| 07/04/2019 | Julia Tebor | Associate | | 6.00 | Amended Complaint | $575 | $3,450.00 |
| 07/04/2019 | John Deming | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 07/05/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/05/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 07/05/2019 | Matthew Traylor | Associate | | 8.25 | Amended Complaint | $475 | $3,918.75 |
| 07/05/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 07/05/2019 | Andrew Thompson | Investigator | | 2.00 | Investigation & Analysis of Claims | $400 | $800.00 |
| 07/05/2019 | Amy Bitkower | Director of Investigations | | 3.50 | Investigation & Analysis of Claims | $575 | $2,012.50 |
| 07/05/2019 | Jai Chandrasekhar | Senior Counsel | | 7.75 | Amended Complaint | $800 | $6,200.00 |
| 07/05/2019 | Katherine Sinderson | Partner | | 4.00 | Amended Complaint | $900 | $3,600.00 |
| 07/05/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Amended Complaint | $800 | $400.00 |
| 07/05/2019 | John Deming | Investigator | | 1.25 | Investigation & Analysis of Claims | $400 | $500.00 |
| 07/06/2019 | Andrew Thompson | Investigator | | 0.25 | Investigation & Analysis of Claims | $400 | $100.00 |
| 07/06/2019 | Matthew Traylor | Associate | | 6.25 | Amended Complaint | $475 | $2,968.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 07/06/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 07/06/2019 | Andrew Thompson | Investigator | | 1.25 | Investigation & Analysis of Claims | $400 | $500.00 |
| 07/06/2019 | Katherine Sinderson | Partner | | 3.00 | Amended Complaint | $900 | $2,700.00 |
| 07/06/2019 | Julia Tebor | Associate | | 5.00 | Amended Complaint | $575 | $2,875.00 |
| 07/07/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/07/2019 | Matthew Traylor | Associate | | 9.25 | Amended Complaint | $475 | $4,393.75 |
| 07/07/2019 | Andrew Thompson | Investigator | | 2.00 | Investigation & Analysis of Claims | $400 | $800.00 |
| 07/07/2019 | John Deming | Investigator | | 0.25 | Investigation & Analysis of Claims | $400 | $100.00 |
| 07/07/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/07/2019 | Katherine Sinderson | Partner | | 4.50 | Amended Complaint | $900 | $4,050.00 |
| 07/07/2019 | Julia Tebor | Associate | | 2.00 | Amended Complaint | $575 | $1,150.00 |
| 07/08/2019 | John Deming | Investigator | | 1.25 | Investigation & Analysis of Claims | $400 | $500.00 |
| 07/08/2019 | Andrew Thompson | Investigator | | 4.50 | Investigation & Analysis of Claims | $400 | $1,800.00 |
| 07/08/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/08/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 07/08/2019 | Matthew Traylor | Associate | | 10.25 | Amended Complaint | $475 | $4,868.75 |
| 07/08/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 07/08/2019 | John Deming | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/08/2019 | Amy Bitkower | Director of Investigations | | 2.50 | Investigation & Analysis of Claims | $575 | $1,437.50 |
| 07/08/2019 | Avi Josefson | Partner | | 1.50 | Amended Complaint | $1,000 | $1,500.00 |
| 07/08/2019 | Gary Weston | Director of Paralegals | | 1.25 | Amended Complaint | $375 | $468.75 |
| 07/08/2019 | Jai Chandrasekhar | Senior Counsel | | 8.25 | Amended Complaint | $800 | $6,600.00 |
| 07/08/2019 | Katherine Sinderson | Partner | | 13.50 | Amended Complaint | $900 | $12,150.00 |
| 07/08/2019 | John Deming | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/09/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/09/2019 | John Deming | Investigator | | 3.75 | Investigation & Analysis of Claims | $400 | $1,500.00 |
| 07/09/2019 | Andrew Thompson | Investigator | | 5.50 | Investigation & Analysis of Claims | $400 | $2,200.00 |
| 07/09/2019 | Matthew Traylor | Associate | | 10.50 | Amended Complaint | $475 | $4,987.50 |
| 07/09/2019 | Gary Weston | Director of Paralegals | | 0.50 | Amended Complaint | $375 | $187.50 |
| 07/09/2019 | Gary Weston | Director of Paralegals | | 0.25 | Amended Complaint | $375 | $93.75 |
| 07/09/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 07/09/2019 | Andrew Thompson | Investigator | | 6.00 | Investigation & Analysis of Claims | $400 | $2,400.00 |
| 07/09/2019 | Jai Chandrasekhar | Senior Counsel | | 2.00 | Amended Complaint | $800 | $1,600.00 |
| 07/09/2019 | John Deming | Investigator | | 1.00 | Investigation & Analysis of Claims | $400 | $400.00 |
| 07/09/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 07/09/2019 | Jai Chandrasekhar | Senior Counsel | | 3.00 | Amended Complaint | $800 | $2,400.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/09/2019 | Amy Bitkower | Director of Investigations | | 1.50 | Investigation & Analysis of Claims | $575 | $862.50 |
| 07/09/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 07/09/2019 | Julia Tebor | Associate | | 6.50 | Amended Complaint | $575 | $3,737.50 |
| 07/09/2019 | Katherine Sinderson | Partner | | 15.50 | Amended Complaint | $900 | $13,950.00 |
| 07/09/2019 | John Deming | Investigator | | 3.50 | Investigation & Analysis of Claims | $400 | $1,400.00 |
| 07/10/2019 | John Deming | Investigator | | 1.00 | Investigation & Analysis of Claims | $400 | $400.00 |
| 07/10/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 07/10/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/10/2019 | Gerald Silk | Partner | | 2.50 | Amended Complaint | $1,150 | $2,875.00 |
| 07/10/2019 | Matthew Traylor | Associate | | 11.50 | Amended Complaint | $475 | $5,462.50 |
| 07/10/2019 | Gary Weston | Director of Paralegals | | 0.25 | Amended Complaint | $375 | $93.75 |
| 07/10/2019 | Andrew Thompson | Investigator | | 4.50 | Investigation & Analysis of Claims | $400 | $1,800.00 |
| 07/10/2019 | Gary Weston | Director of Paralegals | | 0.25 | Amended Complaint | $375 | $93.75 |
| 07/10/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 07/10/2019 | John Deming | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/10/2019 | Gary Weston | Director of Paralegals | | 0.75 | Amended Complaint | $375 | $281.25 |
| 07/10/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 07/10/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 07/10/2019 | Gary Weston | Director of Paralegals | | 0.50 | Amended Complaint | $375 | $187.50 |
| 07/10/2019 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Amended Complaint | $800 | $800.00 |
| 07/10/2019 | Jai Chandrasekhar | Senior Counsel | | 5.00 | Amended Complaint | $800 | $4,000.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/10/2019 | Julia Tebor | Associate | | 10.00 | Amended Complaint | $575 | $5,750.00 |
| 07/10/2019 | Katherine Sinderson | Partner | | 13.50 | Amended Complaint | $900 | $12,150.00 |
| 07/10/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 07/10/2019 | Adam Weinschel | Director of Investor Services | | 1.00 | Amended Complaint | $550 | $550.00 |
| 07/10/2019 | John Deming | Investigator | | 3.25 | Investigation & Analysis of Claims | $400 | $1,300.00 |
| 07/11/2019 | John Deming | Investigator | | 1.50 | Investigation & Analysis of Claims | $400 | $600.00 |
| 07/11/2019 | Andrew Thompson | Investigator | | 1.50 | Investigation & Analysis of Claims | $400 | $600.00 |
| 07/11/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |
| 07/11/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/11/2019 | Gerald Silk | Partner | | 2.50 | Amended Complaint | $1,150 | $2,875.00 |
| 07/11/2019 | Matthew Traylor | Associate | | 11.75 | Amended Complaint | $475 | $5,581.25 |
| 07/11/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 07/11/2019 | Andrew Thompson | Investigator | | 0.50 | Investigation & Analysis of Claims | $400 | $200.00 |
| 07/11/2019 | Andrew Thompson | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/11/2019 | Amy Bitkower | Director of Investigations | | 0.75 | Investigation & Analysis of Claims | $575 | $431.25 |
| 07/11/2019 | Amy Bitkower | Director of Investigations | | 1.25 | Investigation & Analysis of Claims | $575 | $718.75 |
| 07/11/2019 | John Deming | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/11/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/11/2019 | Amy Bitkower | Director of Investigations | | 0.50 | Investigation & Analysis of Claims | $575 | $287.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/11/2019 | Virgilio Soler | Case Managers | | 10.00 | Amended Complaint | $350 | $3,500.00 |
| 07/11/2019 | Jai Chandrasekhar | Senior Counsel | | 11.00 | Amended Complaint | $800 | $8,800.00 |
| 07/11/2019 | Julia Tebor | Associate | | 8.25 | Amended Complaint | $575 | $4,743.75 |
| 07/11/2019 | Katherine Sinderson | Partner | | 15.50 | Amended Complaint | $900 | $13,950.00 |
| 07/11/2019 | John Deming | Investigator | | 3.25 | Investigation & Analysis of Claims | $400 | $1,300.00 |
| 07/12/2019 | John Deming | Investigator | | 1.50 | Investigation & Analysis of Claims | $400 | $600.00 |
| 07/12/2019 | Andrew Thompson | Investigator | | 7.00 | Investigation & Analysis of Claims | $400 | $2,800.00 |
| 07/12/2019 | Andrew Thompson | Investigator | | 3.00 | Investigation & Analysis of Claims | $400 | $1,200.00 |
| 07/12/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 07/12/2019 | Avi Josefson | Partner | | 0.50 | Amended Complaint | $1,000 | $500.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/12/2019 | Matthew Traylor | Associate | | 12.50 | Amended Complaint | $475 | $5,937.50 |
| 07/12/2019 | Gary Weston | Director of Paralegals | | 0.50 | Amended Complaint | $375 | $187.50 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 07/12/2019 | Mahiri Buffong | Managing Clerk | | 7.00 | Amended Complaint | $375 | $2,625.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/12/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/12/2019 | Jai Chandrasekhar | Senior Counsel | | 14.00 | Amended Complaint | $800 | $11,200.00 |
| 07/12/2019 | Virgilio Soler | Case Managers | | 9.50 | Amended Complaint | $350 | $3,325.00 |
| 07/12/2019 | Amy Bitkower | Director of Investigations | | 2.00 | Investigation & Analysis of Claims | $575 | $1,150.00 |
| 07/12/2019 | Khristine De Leon | Paralegal | | 0.25 | Case Oversight & Administration | $325 | $81.25 |
| 07/12/2019 | Michelle Leung | Case Managers | | 4.50 | Amended Complaint | $350 | $1,575.00 |
| 07/12/2019 | John Deming | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/12/2019 | Amy Bitkower | Director of Investigations | | 1.00 | Investigation & Analysis of Claims | $575 | $575.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/12/2019 | Julia Tebor | Associate | | 10.25 | Amended Complaint | $575 | $5,893.75 |
| 07/12/2019 | Katherine Sinderson | Partner | | 14.00 | Amended Complaint | $900 | $12,600.00 |
| 07/12/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Amended Complaint | $800 | $400.00 |
| 07/12/2019 | Michelle Leung | Case Managers | | 0.50 | Amended Complaint | $350 | $175.00 |
| 07/12/2019 | John Deming | Investigator | | 4.00 | Investigation & Analysis of Claims | $400 | $1,600.00 |
| 07/15/2019 | Mahiri Buffong | Managing Clerk | | 1.00 | Case Oversight & Administration | $375 | $375.00 |
| 07/15/2019 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Amended Complaint | $800 | $200.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 07/15/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 07/15/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/15/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/15/2019 | Khristine De Leon | Paralegal | | 0.25 | Case Oversight & Administration | $325 | $81.25 |
| 07/16/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 07/17/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/18/2019 | Michelle Leung | Case Managers | | 0.25 | Rule 26(f) Report | $350 | $87.50 |
| 07/18/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/18/2019 | Julia Tebor | Associate | | 7.00 | Rule 26(f) Report | $575 | $4,025.00 |
| 07/18/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/18/2019 | Katherine Sinderson | Partner | | 2.75 | Rule 26(f) Report | $900 | $2,475.00 |
| 07/19/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/19/2019 | Michelle Leung | Case Managers | | 0.25 | Rule 26(f) Report | $350 | $87.50 |
| 07/19/2019 | Matthew Traylor | Associate | | 1.25 | Rule 26(f) Report | $475 | $593.75 |
| 07/19/2019 | Katherine Sinderson | Partner | | 1.75 | Rule 26(f) Report | $900 | $1,575.00 |
| 07/19/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 07/22/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/22/2019 | Matthew Traylor | Associate | | 3.75 | Rule 26(f) Report | $475 | $1,781.25 |
| 07/22/2019 | Michelle Leung | Case Managers | | 0.50 | Motion to Dismiss Opposition | $350 | $175.00 |
| 07/22/2019 | Jai Chandrasekhar | Senior Counsel | | 2.00 | Rule 26(f) Report | $800 | $1,600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/22/2019 | Katherine Sinderson | Partner | | 1.00 | Rule 26(f) Report | $900 | $900.00 |
| 07/22/2019 | Michelle Leung | Case Managers | | 0.25 | Motion to Dismiss Opposition | $350 | $87.50 |
| 07/23/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/23/2019 | Virgilio Soler | Case Managers | | 1.50 | Case Oversight & Administration | $350 | $525.00 |
| 07/24/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 07/24/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Rule 26(f) Report | $800 | $400.00 |
| 07/24/2019 | Michelle Leung | Case Managers | | 0.25 | Motion to Dismiss Opposition | $350 | $87.50 |
| 07/25/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/25/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 07/25/2019 | Matthew Traylor | Associate | | 5.25 | Case Oversight & Administration | $475 | $2,493.75 |
| 07/25/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 07/25/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Rule 26(f) Report | $800 | $400.00 |
| 07/25/2019 | Katherine Sinderson | Partner | | 1.00 | Rule 26(f) Report | $900 | $900.00 |
| 07/25/2019 | Katherine Sinderson | Partner | | 2.00 | Rule 26(f) Report | $900 | $1,800.00 |
| 07/25/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Rule 26(f) Report | $800 | $400.00 |
| 07/26/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/26/2019 | Mahiri Buffong | Managing Clerk | | 2.00 | Rule 26(f) Report | $375 | $750.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/26/2019 | Matthew Traylor | Associate | | 4.50 | Case Oversight & Administration | $475 | $2,137.50 |
| 07/26/2019 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Rule 26(f) Report | $800 | $200.00 |
| 07/26/2019 | Katherine Sinderson | Partner | | 1.00 | Rule 26(f) Report | $900 | $900.00 |
| 07/30/2019 | Virgilio Soler | Case Managers | | 0.75 | Motion to Dismiss Opposition | $350 | $262.50 |
| 07/30/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 07/30/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 07/30/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 07/31/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/31/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/01/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/02/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/05/2019 | Virgilio Soler | Case Managers | | 1.25 | Motion to Dismiss Opposition | $350 | $437.50 |
| 08/05/2019 | Virgilio Soler | Case Managers | | 1.25 | Motion to Dismiss Opposition | $350 | $437.50 |
| 08/06/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/07/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 08/08/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 08/09/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 08/12/2019 | Gary Weston | Director of Paralegals | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 08/12/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Amended Complaint | $375 | $93.75 |
| 08/12/2019 | Virgilio Soler | Case Managers | | 1.25 | Motion to Dismiss Opposition | $350 | $437.50 |
| 08/13/2019 | Katherine Sinderson | Partner | | 1.75 | Case Oversight & Administration | $900 | $1,575.00 |
| 08/13/2019 | Michelle Leung | Case Managers | | 0.50 | Rule 26(f) Report | $350 | $175.00 |
| 08/13/2019 | Michelle Leung | Case Managers | | 0.50 | Rule 26(f) Report | $350 | $175.00 |
| 08/13/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/13/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/13/2019 | Matthew Traylor | Associate | | 2.50 | Case Oversight & Administration | $475 | $1,187.50 |
| 08/13/2019 | Michelle Leung | Case Managers | | 0.75 | Rule 26(f) Report | $350 | $262.50 |
| 08/13/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/13/2019 | Michelle Leung | Case Managers | | 1.00 | Rule 26(f) Report | $350 | $350.00 |
| 08/13/2019 | Michelle Leung | Case Managers | | 0.25 | Rule 26(f) Report | $350 | $87.50 |
| 08/14/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/14/2019 | Katherine Sinderson | Partner | | 1.50 | Rule 26(f) Report | $900 | $1,350.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 08/14/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/15/2019 | Mahiri Buffong | Managing Clerk | | 1.00 | Case Oversight & Administration | $375 | $375.00 |
| 08/15/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 08/15/2019 | Michelle Leung | Case Managers | | 0.25 | Rule 26(f) Report | $350 | $87.50 |
| 08/15/2019 | Gary Weston | Director of Paralegals | | 0.25 | Rule 26(f) Report | $375 | $93.75 |
| 08/16/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/19/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/20/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/20/2019 | Virgilio Soler | Case Managers | | 1.50 | Motion to Dismiss Opposition | $350 | $525.00 |
| 08/21/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/21/2019 | Michelle Leung | Case Managers | | 0.75 | Amended Complaint | $350 | $262.50 |
| 08/21/2019 | Virgilio Soler | Case Managers | | 1.50 | Motion to Dismiss Opposition | $350 | $525.00 |
| 08/21/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Amended Complaint | $375 | $93.75 |
| 08/22/2019 | Matthew Traylor | Associate | | 7.75 | Motion to Dismiss Opposition | $475 | $3,681.25 |
| 08/22/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/22/2019 | Mahiri Buffong | Managing Clerk | | 0.50 | Amended Complaint | $375 | $187.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 08/22/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 08/22/2019 | Michelle Leung | Case Managers | | 0.25 | Amended Complaint | $350 | $87.50 |
| 08/26/2019 | Virgilio Soler | Case Managers | | 1.25 | Motion to Dismiss Opposition | $350 | $437.50 |
| 08/26/2019 | Matthew Traylor | Associate | | 2.00 | Motion to Dismiss Opposition | $475 | $950.00 |
| 08/26/2019 | Katherine Sinderson | Partner | | 4.50 | Motion to Dismiss Opposition | $900 | $4,050.00 |
| 08/27/2019 | Virgilio Soler | Case Managers | | 1.50 | Motion to Dismiss Opposition | $350 | $525.00 |
| 08/27/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/27/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Motion to Dismiss Opposition | $375 | $93.75 |
| 08/27/2019 | Michelle Leung | Case Managers | | 1.50 | Motion to Dismiss Opposition | $350 | $525.00 |
| 08/27/2019 | Michelle Leung | Case Managers | | 1.50 | Motion to Dismiss Opposition | $350 | $525.00 |
| 08/27/2019 | Jai Chandrasekhar | Senior Counsel | | 3.00 | Motion to Dismiss Opposition | $800 | $2,400.00 |
| 08/27/2019 | Katherine Sinderson | Partner | | 3.50 | Motion to Dismiss Opposition | $900 | $3,150.00 |
| 08/27/2019 | Michelle Leung | Case Managers | | 1.00 | Motion to Dismiss Opposition | $350 | $350.00 |
| 08/28/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 08/29/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/03/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 09/03/2019 | Virgilio Soler | Case Managers | | 1.25 | Motion to Dismiss Opposition | $350 | $437.50 |
| 09/04/2019 | Matthew Traylor | Associate | | 0.75 | Motion to Dismiss Opposition | $475 | $356.25 |
| 09/04/2019 | Michelle Leung | Case Managers | | 0.25 | Motion to Dismiss Opposition | $350 | $87.50 |
| 09/04/2019 | Matthew Traylor | Associate | | 0.75 | Case Oversight & Administration | $475 | $356.25 |
| 09/05/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/05/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Case Oversight & Administration | $800 | $400.00 |
| 09/06/2019 | Michelle Leung | Case Managers | | 0.75 | Motion to Dismiss Opposition | $350 | $262.50 |
| 09/06/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/09/2019 | Matthew Traylor | Associate | | 6.25 | Motion to Dismiss Opposition | $475 | $2,968.75 |
| 09/09/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/10/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/11/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/11/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 09/12/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/13/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/13/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 09/16/2019 | Matthew Traylor | Associate | | 3.25 | Motion to Dismiss Opposition | $475 | $1,543.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 09/16/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/16/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 09/17/2019 | Matthew Traylor | Associate | | 4.25 | Motion to Dismiss Opposition | $475 | $2,018.75 |
| 09/17/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/18/2019 | Matthew Traylor | Associate | | 8.25 | Motion to Dismiss Opposition | $475 | $3,918.75 |
| 09/18/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/18/2019 | Katherine Sinderson | Partner | | 3.50 | Motion to Dismiss Opposition | $900 | $3,150.00 |
| 09/19/2019 | Matthew Traylor | Associate | | 2.75 | Motion to Dismiss Opposition | $475 | $1,306.25 |
| 09/19/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/20/2019 | Matthew Traylor | Associate | | 1.50 | Motion to Dismiss Opposition | $475 | $712.50 |
| 09/20/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/23/2019 | Virgilio Soler | Case Managers | | 1.50 | Motion to Dismiss Opposition | $350 | $525.00 |
| 09/23/2019 | Matthew Traylor | Associate | | 1.50 | Motion to Dismiss Opposition | $475 | $712.50 |
| 09/23/2019 | Katherine Sinderson | Partner | | 3.75 | Motion to Dismiss Opposition | $900 | $3,375.00 |
| 09/23/2019 | Gerald Silk | Partner | | 1.50 | Motion to Dismiss Opposition | $1,150 | $1,725.00 |
| 09/24/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/24/2019 | Katherine Sinderson | Partner | | 7.75 | Motion to Dismiss Opposition | $900 | $6,975.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 09/25/2019 | Matthew Traylor | Associate | | 4.25 | Motion to Dismiss Opposition | $475 | $2,018.75 |
| 09/25/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/25/2019 | Katherine Sinderson | Partner | | 6.00 | Motion to Dismiss Opposition | $900 | $5,400.00 |
| 09/25/2019 | Jai Chandrasekhar | Senior Counsel | | 2.25 | Motion to Dismiss Opposition | $800 | $1,800.00 |
| 09/26/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/26/2019 | Katherine Sinderson | Partner | | 8.00 | Motion to Dismiss Opposition | $900 | $7,200.00 |
| 09/26/2019 | Matthew Traylor | Associate | | 7.25 | Motion to Dismiss Opposition | $475 | $3,443.75 |
| 09/26/2019 | Jai Chandrasekhar | Senior Counsel | | 2.00 | Motion to Dismiss Opposition | $800 | $1,600.00 |
| 09/27/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/27/2019 | Katherine Sinderson | Partner | | 3.00 | Motion to Dismiss Opposition | $900 | $2,700.00 |
| 09/30/2019 | Matthew Traylor | Associate | | 0.50 | Motion to Dismiss Opposition | $475 | $237.50 |
| 09/30/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 09/30/2019 | Jai Chandrasekhar | Senior Counsel | | 12.00 | Motion to Dismiss Opposition | $800 | $9,600.00 |
| 09/30/2019 | Katherine Sinderson | Partner | | 9.00 | Motion to Dismiss Opposition | $900 | $8,100.00 |
| 10/01/2019 | Matthew Traylor | Associate | | 3.50 | Motion to Dismiss Opposition | $475 | $1,662.50 |
| 10/01/2019 | Gary Weston | Director of Paralegals | | 0.25 | Motion to Dismiss Opposition | $375 | $93.75 |
| 10/01/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/01/2019 | Jai Chandrasekhar | Senior Counsel | | 4.25 | Motion to Dismiss Opposition | $800 | $3,400.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 10/01/2019 | Michelle Leung | Case Managers | | 2.00 | Motion to Dismiss Opposition | $350 | $700.00 |
| 10/01/2019 | Katherine Sinderson | Partner | | 9.50 | Motion to Dismiss Opposition | $900 | $8,550.00 |
| 10/02/2019 | Matthew Traylor | Associate | | 11.25 | Motion to Dismiss Opposition | $475 | $5,343.75 |
| 10/02/2019 | Gary Weston | Director of Paralegals | | 0.25 | Motion to Dismiss Opposition | $375 | $93.75 |
| 10/02/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/02/2019 | Katherine Sinderson | Partner | | 5.50 | Motion to Dismiss Opposition | $900 | $4,950.00 |
| 10/03/2019 | Matthew Traylor | Associate | | 9.50 | Motion to Dismiss Opposition | $475 | $4,512.50 |
| 10/03/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/03/2019 | Jai Chandrasekhar | Senior Counsel | | 4.00 | Motion to Dismiss Opposition | $800 | $3,200.00 |
| 10/03/2019 | Katherine Sinderson | Partner | | 2.00 | Motion to Dismiss Opposition | $900 | $1,800.00 |
| 10/04/2019 | Jai Chandrasekhar | Senior Counsel | | 3.25 | Motion to Dismiss Opposition | $800 | $2,600.00 |
| 10/04/2019 | Matthew Traylor | Associate | | 5.25 | Motion to Dismiss Opposition | $475 | $2,493.75 |
| 10/04/2019 | Virgilio Soler | Case Managers | | 2.00 | Motion to Dismiss Opposition | $350 | $700.00 |
| 10/04/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/04/2019 | Katherine Sinderson | Partner | | 6.00 | Motion to Dismiss Opposition | $900 | $5,400.00 |
| 10/05/2019 | Katherine Sinderson | Partner | | 4.00 | Motion to Dismiss Opposition | $900 | $3,600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|--------------|-----------|-----------|-------|----------|------|----------|
| 10/06/2019 | Matthew Traylor | Associate | | 8.25 | Motion to Dismiss Opposition | $475 | $3,918.75 |
| 10/06/2019 | Katherine Sinderson | Partner | | 5.00 | Motion to Dismiss Opposition | $900 | $4,500.00 |
| 10/07/2019 | Virgilio Soler | Case Managers | | 1.00 | Motion to Dismiss Opposition | $350 | $350.00 |
| 10/07/2019 | Virgilio Soler | Case Managers | | 1.00 | Motion to Dismiss Opposition | $350 | $350.00 |
| 10/07/2019 | Virgilio Soler | Case Managers | | 0.75 | Motion to Dismiss Opposition | $350 | $262.50 |
| 10/07/2019 | Matthew Traylor | Associate | | 10.25 | Motion to Dismiss Opposition | $475 | $4,868.75 |
| 10/07/2019 | Avi Josefson | Partner | | 1.00 | Motion to Dismiss Opposition | $1,000 | $1,000.00 |
| 10/07/2019 | Katherine Sinderson | Partner | | 10.00 | Motion to Dismiss Opposition | $900 | $9,000.00 |
| 10/08/2019 | Virgilio Soler | Case Managers | | 4.25 | Motion to Dismiss Opposition | $350 | $1,487.50 |
| 10/08/2019 | Matthew Traylor | Associate | | 8.25 | Motion to Dismiss Opposition | $475 | $3,918.75 |
| 10/08/2019 | Jai Chandrasekhar | Senior Counsel | | 7.25 | Motion to Dismiss Opposition | $800 | $5,800.00 |
| 10/08/2019 | Katherine Sinderson | Partner | | 12.00 | Motion to Dismiss Opposition | $900 | $10,800.00 |
| 10/09/2019 | Virgilio Soler | Case Managers | | 5.00 | Motion to Dismiss Opposition | $350 | $1,750.00 |
| 10/09/2019 | Matthew Traylor | Associate | | 11.50 | Motion to Dismiss Opposition | $475 | $5,462.50 |
| 10/09/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/09/2019 | Michelle Leung | Case Managers | | 0.50 | Motion to Dismiss Opposition | $350 | $175.00 |
| 10/09/2019 | Michelle Leung | Case Managers | | 8.25 | Motion to Dismiss Opposition | $350 | $2,887.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 10/09/2019 | Jai Chandrasekhar | Senior Counsel | | 10.00 | Motion to Dismiss Opposition | $800 | $8,000.00 |
| 10/09/2019 | Katherine Sinderson | Partner | | 12.00 | Motion to Dismiss Opposition | $900 | $10,800.00 |
| 10/10/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/10/2019 | Mahiri Buffong | Managing Clerk | | 4.50 | Motion to Dismiss Opposition | $375 | $1,687.50 |
| 10/10/2019 | Virgilio Soler | Case Managers | | 6.00 | Motion to Dismiss Opposition | $350 | $2,100.00 |
| 10/10/2019 | Matthew Traylor | Associate | | 10.50 | Motion to Dismiss Opposition | $475 | $4,987.50 |
| 10/10/2019 | Jai Chandrasekhar | Senior Counsel | | 5.00 | Motion to Dismiss Opposition | $800 | $4,000.00 |
| 10/10/2019 | Michelle Leung | Case Managers | | 3.50 | Motion to Dismiss Opposition | $350 | $1,225.00 |
| 10/10/2019 | Michelle Leung | Case Managers | | 1.50 | Motion to Dismiss Opposition | $350 | $525.00 |
| 10/10/2019 | Katherine Sinderson | Partner | | 15.00 | Motion to Dismiss Opposition | $900 | $13,500.00 |
| 10/11/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/11/2019 | Mahiri Buffong | Managing Clerk | | 0.50 | Motion to Dismiss Opposition | $375 | $187.50 |
| 10/14/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/14/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Motion to Dismiss Opposition | $375 | $93.75 |
| 10/15/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/15/2019 | Virgilio Soler | Case Managers | | 2.00 | Motion to Dismiss Opposition | $350 | $700.00 |
| 10/16/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 10/17/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/18/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/22/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/23/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/24/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/25/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/28/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/28/2019 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 10/29/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/30/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 10/31/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/01/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/05/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/06/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/07/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/07/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/07/2019 | Mahiri Buffong | Managing Clerk | | 0.50 | Motion to Dismiss Opposition | $375 | $187.50 |
| 11/07/2019 | Jai Chandrasekhar | Senior Counsel | | 0.75 | Motion to Dismiss Opposition | $800 | $600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 11/07/2019 | Michelle Leung | Case Managers | | 0.75 | Motion to Dismiss Opposition | $350 | $262.50 |
| 11/08/2019 | Michelle Leung | Case Managers | | 0.25 | Motion to Dismiss Opposition | $350 | $87.50 |
| 11/13/2019 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 11/14/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/15/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/18/2019 | Virgilio Soler | Case Managers | | 1.00 | Motion to Dismiss Opposition | $350 | $350.00 |
| 11/18/2019 | Virgilio Soler | Case Managers | | 1.00 | Motion to Dismiss Opposition | $350 | $350.00 |
| 11/19/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/19/2019 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 11/20/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/21/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/25/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/26/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 11/29/2019 | Max Berger | Partner | | 5.00 | Motion to Dismiss Opposition | $1,300 | $6,500.00 |
| 12/03/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/04/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/05/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/06/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/09/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/10/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/12/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/13/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/16/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/17/2019 | Matthew Traylor | Associate | | 2.00 | Case Oversight & Administration | $475 | $950.00 |
| 12/19/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/20/2019 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 12/29/2019 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Case Oversight & Administration | $800 | $400.00 |
| 01/03/2020 | Jai Chandrasekhar | Senior Counsel | | 0.50 | First Mediation | $800 | $400.00 |
| 01/06/2020 | Gerald Silk | Partner | | 3.00 | First Mediation | $1,150 | $3,450.00 |
| 01/07/2020 | Jai Chandrasekhar | Senior Counsel | | 0.25 | First Mediation | $800 | $200.00 |
| 01/07/2020 | Gary Weston | Director of Paralegals | | 0.25 | First Mediation | $375 | $93.75 |
| 01/07/2020 | Matthew Traylor | Associate | | 1.75 | Case Oversight & Administration | $475 | $831.25 |
| 01/07/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 01/07/2020 | Katherine Sinderson | Partner | | 2.00 | First Mediation | $900 | $1,800.00 |
| 01/08/2020 | Mahiri Buffong | Managing Clerk | | 1.00 | Case Oversight & Administration | $375 | $375.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 01/10/2020 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 01/10/2020 | Jai Chandrasekhar | Senior Counsel | | 0.25 | First Mediation | $800 | $200.00 |
| 01/24/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 01/28/2020 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 01/28/2020 | Avi Josefson | Partner | | 0.75 | First Mediation | $1,000 | $750.00 |
| 02/01/2020 | Katherine Sinderson | Partner | | 0.50 | First Mediation | $900 | $450.00 |
| 02/03/2020 | Avi Josefson | Partner | | 0.50 | First Mediation | $1,000 | $500.00 |
| 02/04/2020 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 02/05/2020 | Katherine Sinderson | Partner | | 0.50 | First Mediation | $900 | $450.00 |
| 02/07/2020 | Katherine Sinderson | Partner | | 1.25 | First Mediation | $900 | $1,125.00 |
| 02/07/2020 | Katherine Sinderson | Partner | | 2.50 | First Mediation | $900 | $2,250.00 |
| 02/08/2020 | Katherine Sinderson | Partner | | 1.25 | First Mediation | $900 | $1,125.00 |
| 02/11/2020 | Jai Chandrasekhar | Senior Counsel | | 0.50 | First Mediation | $800 | $400.00 |
| 02/11/2020 | Katherine Sinderson | Partner | | 7.00 | First Mediation | $900 | $6,300.00 |
| 02/11/2020 | Matthew Traylor | Associate | | 0.75 | First Mediation | $475 | $356.25 |
| 02/11/2020 | Katherine Sinderson | Partner | | 0.75 | First Mediation | $900 | $675.00 |
| 02/12/2020 | Michelle Leung | Case Managers | | 0.75 | First Mediation | $350 | $262.50 |
| 02/12/2020 | Matthew Traylor | Associate | | 1.25 | First Mediation | $475 | $593.75 |
| 02/13/2020 | Jai Chandrasekhar | Senior Counsel | | 0.50 | First Mediation | $800 | $400.00 |
| 02/18/2020 | Max Berger | Partner | | 5.00 | First Mediation | $1,300 | $6,500.00 |
| 02/18/2020 | Katherine Sinderson | Partner | | 4.50 | First Mediation | $900 | $4,050.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 02/24/2020 | Katherine Sinderson | Partner | | 1.50 | First Mediation | $900 | $1,350.00 |
| 02/24/2020 | Jai Chandrasekhar | Senior Counsel | | 7.00 | First Mediation | $800 | $5,600.00 |
| 02/24/2020 | Matthew Traylor | Associate | | 4.25 | First Mediation | $475 | $2,018.75 |
| 02/24/2020 | Katherine Sinderson | Partner | | 3.00 | First Mediation | $900 | $2,700.00 |
| 02/24/2020 | Katherine Sinderson | Partner | | 1.00 | First Mediation | $900 | $900.00 |
| 02/25/2020 | Matthew Traylor | Associate | | 4.75 | First Mediation | $475 | $2,256.25 |
| 02/25/2020 | Katherine Sinderson | Partner | | 4.50 | First Mediation | $900 | $4,050.00 |
| 02/26/2020 | Jai Chandrasekhar | Senior Counsel | | 3.00 | First Mediation | $800 | $2,400.00 |
| 02/28/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 02/28/2020 | Katherine Sinderson | Partner | | 3.00 | First Mediation | $900 | $2,700.00 |
| 03/04/2020 | Gerald Silk | Partner | | 3.00 | First Mediation | $1,150 | $3,450.00 |
| 03/04/2020 | Jai Chandrasekhar | Senior Counsel | | 0.75 | First Mediation | $800 | $600.00 |
| 03/04/2020 | Matthew Traylor | Associate | | 3.75 | First Mediation | $475 | $1,781.25 |
| 03/05/2020 | Max Berger | Partner | | 2.50 | First Mediation | $1,300 | $3,250.00 |
| 03/05/2020 | Jai Chandrasekhar | Senior Counsel | | 0.25 | First Mediation | $800 | $200.00 |
| 03/05/2020 | Avi Josefson | Partner | | 0.50 | First Mediation | $1,000 | $500.00 |
| 03/06/2020 | Avi Josefson | Partner | | 1.75 | First Mediation | $1,000 | $1,750.00 |
| 03/09/2020 | Max Berger | Partner | | 4.75 | First Mediation | $1,300 | $6,175.00 |
| 03/10/2020 | Avi Josefson | Partner | | 1.50 | First Mediation | $1,000 | $1,500.00 |
| 03/10/2020 | Matthew Traylor | Associate | | 3.50 | First Mediation | $475 | $1,662.50 |
| 03/11/2020 | Mahiri Buffong | Managing Clerk | | 0.75 | Case Oversight & Administration | $375 | $281.25 |
| 03/11/2020 | Matthew Traylor | Associate | | 4.25 | First Mediation | $475 | $2,018.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 03/11/2020 | Michelle Leung | Case Managers | | 0.75 | Case Oversight & Administration | $350 | $262.50 |
| 03/11/2020 | Avi Josefson | Partner | | 1.50 | First Mediation | $1,000 | $1,500.00 |
| 03/12/2020 | Katherine Sinderson | Partner | | 2.75 | First Mediation | $900 | $2,475.00 |
| 03/12/2020 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 03/13/2020 | Max Berger | Partner | | 2.75 | First Mediation | $1,300 | $3,575.00 |
| 03/13/2020 | Katherine Sinderson | Partner | | 6.75 | First Mediation | $900 | $6,075.00 |
| 03/16/2020 | Katherine Sinderson | Partner | | 4.25 | First Mediation | $900 | $3,825.00 |
| 03/18/2020 | Max Berger | Partner | | 5.00 | First Mediation | $1,300 | $6,500.00 |
| 03/18/2020 | Matthew Traylor | Associate | | 4.75 | First Mediation | $475 | $2,256.25 |
| 03/18/2020 | Katherine Sinderson | Partner | | 6.25 | First Mediation | $900 | $5,625.00 |
| 03/18/2020 | Avi Josefson | Partner | | 0.75 | First Mediation | $1,000 | $750.00 |
| 03/19/2020 | Matthew Traylor | Associate | | 4.25 | First Mediation | $475 | $2,018.75 |
| 03/19/2020 | Avi Josefson | Partner | | 2.00 | First Mediation | $1,000 | $2,000.00 |
| 03/19/2020 | Max Berger | Partner | | 2.50 | First Mediation | $1,300 | $3,250.00 |
| 03/19/2020 | Katherine Sinderson | Partner | | 3.25 | First Mediation | $900 | $2,925.00 |
| 03/19/2020 | Jai Chandrasekhar | Senior Counsel | | 4.00 | First Mediation | $800 | $3,200.00 |
| 03/20/2020 | Katherine Sinderson | Partner | | 4.25 | First Mediation | $900 | $3,825.00 |
| 03/20/2020 | Jai Chandrasekhar | Senior Counsel | | 3.00 | First Mediation | $800 | $2,400.00 |
| 03/23/2020 | Virgilio Soler | Case Managers | | 1.00 | First Mediation | $350 | $350.00 |
| 03/23/2020 | Katherine Sinderson | Partner | | 3.25 | First Mediation | $900 | $2,925.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 03/24/2020 | Michelle Leung | Case Managers | | 4.75 | First Mediation | $350 | $1,662.50 |
| 03/24/2020 | Matthew Traylor | Associate | | 2.25 | First Mediation | $475 | $1,068.75 |
| 03/24/2020 | Jai Chandrasekhar | Senior Counsel | | 1.75 | First Mediation | $800 | $1,400.00 |
| 03/24/2020 | Max Berger | Partner | | 3.00 | First Mediation | $1,300 | $3,900.00 |
| 03/24/2020 | Katherine Sinderson | Partner | | 3.25 | First Mediation | $900 | $2,925.00 |
| 03/24/2020 | Avi Josefson | Partner | | 1.00 | First Mediation | $1,000 | $1,000.00 |
| 03/26/2020 | Jai Chandrasekhar | Senior Counsel | | 1.00 | First Mediation | $800 | $800.00 |
| 03/27/2020 | Jai Chandrasekhar | Senior Counsel | | 0.25 | First Mediation | $800 | $200.00 |
| 03/27/2020 | Matthew Traylor | Associate | | 3.25 | First Mediation | $475 | $1,543.75 |
| 03/30/2020 | Matthew Traylor | Associate | | 1.75 | First Mediation | $475 | $831.25 |
| 03/30/2020 | Jai Chandrasekhar | Senior Counsel | | 0.50 | First Mediation | $800 | $400.00 |
| 03/30/2020 | Katherine Sinderson | Partner | | 2.00 | First Mediation | $900 | $1,800.00 |
| 03/31/2020 | Michelle Leung | Case Managers | | 0.50 | First Mediation | $350 | $175.00 |
| 04/08/2020 | Virgilio Soler | Case Managers | | 1.25 | Case Oversight & Administration | $350 | $437.50 |
| 04/08/2020 | Katherine Sinderson | Partner | | 1.00 | First Mediation | $900 | $900.00 |
| 04/09/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 04/10/2020 | Max Berger | Partner | | 4.50 | First Mediation | $1,300 | $5,850.00 |
| 04/13/2020 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 04/20/2020 | Katherine Sinderson | Partner | | 0.50 | First Mediation | $900 | $450.00 |
| 04/22/2020 | Katherine Sinderson | Partner | | 1.50 | First Mediation | $900 | $1,350.00 |
| 04/22/2020 | Janielle Lattimore | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 04/24/2020 | Katherine Sinderson | Partner | | 2.50 | First Mediation | $900 | $2,250.00 |
| 04/27/2020 | Matthew Traylor | Associate | | 1.50 | First Mediation | $475 | $712.50 |
| 04/28/2020 | Jai Chandrasekhar | Senior Counsel | | 3.00 | First Mediation | $800 | $2,400.00 |
| 04/29/2020 | Jai Chandrasekhar | Senior Counsel | | 4.00 | First Mediation | $800 | $3,200.00 |
| 04/29/2020 | Katherine Sinderson | Partner | | 4.00 | First Mediation | $900 | $3,600.00 |
| 04/29/2020 | Matthew Traylor | Associate | | 4.25 | First Mediation | $475 | $2,018.75 |
| 04/30/2020 | Jai Chandrasekhar | Senior Counsel | | 2.00 | First Mediation | $800 | $1,600.00 |
| 04/30/2020 | Matthew Traylor | Associate | | 7.50 | First Mediation | $475 | $3,562.50 |
| 04/30/2020 | Matthew Traylor | Associate | | 1.50 | First Mediation | $475 | $712.50 |
| 05/01/2020 | Matthew Traylor | Associate | | 4.50 | First Mediation | $475 | $2,137.50 |
| 05/04/2020 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 05/04/2020 | Matthew Traylor | Associate | | 2.75 | First Mediation | $475 | $1,306.25 |
| 05/04/2020 | Michelle Leung | Case Managers | | 0.25 | First Mediation | $350 | $87.50 |
| 05/04/2020 | Max Berger | Partner | | 5.00 | First Mediation | $1,300 | $6,500.00 |
| 05/04/2020 | Katherine Sinderson | Partner | | 5.75 | First Mediation | $900 | $5,175.00 |
| 05/04/2020 | Jai Chandrasekhar | Senior Counsel | | 7.00 | First Mediation | $800 | $5,600.00 |
| 05/05/2020 | Matthew Traylor | Associate | | 1.00 | First Mediation | $475 | $475.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 05/05/2020 | Katherine Sinderson | Partner | | 5.50 | First Mediation | $900 | $4,950.00 |
| 05/05/2020 | Max Berger | Partner | | 3.75 | First Mediation | $1,300 | $4,875.00 |
| 05/06/2020 | Michelle Leung | Case Managers | | 0.25 | First Mediation | $350 | $87.50 |
| 05/06/2020 | Matthew Traylor | Associate | | 0.50 | First Mediation | $475 | $237.50 |
| 05/06/2020 | Max Berger | Partner | | 4.50 | First Mediation | $1,300 | $5,850.00 |
| 05/06/2020 | Katherine Sinderson | Partner | | 7.75 | First Mediation | $900 | $6,975.00 |
| 05/07/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 05/07/2020 | Katherine Sinderson | Partner | | 5.75 | First Mediation | $900 | $5,175.00 |
| 05/08/2020 | Matthew Traylor | Associate | | 4.75 | First Mediation | $475 | $2,256.25 |
| 05/08/2020 | Katherine Sinderson | Partner | | 7.75 | First Mediation | $900 | $6,975.00 |
| 05/09/2020 | Matthew Traylor | Associate | | 3.75 | First Mediation | $475 | $1,781.25 |
| 05/10/2020 | Matthew Traylor | Associate | | 2.00 | First Mediation | $475 | $950.00 |
| 05/11/2020 | Katherine Sinderson | Partner | | 9.75 | First Mediation | $900 | $8,775.00 |
| 05/12/2020 | Matthew Traylor | Associate | | 3.50 | First Mediation | $475 | $1,662.50 |
| 05/12/2020 | Katherine Sinderson | Partner | | 7.75 | First Mediation | $900 | $6,975.00 |
| 05/13/2020 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 05/13/2020 | Jai Chandrasekhar | Senior Counsel | | 0.75 | First Mediation | $800 | $600.00 |
| 05/14/2020 | Virgilio Soler | Case Managers | | 1.25 | First Mediation | $350 | $437.50 |
| 05/14/2020 | Michelle Leung | Case Managers | | 1.50 | First Mediation | $350 | $525.00 |
| 05/14/2020 | Jai Chandrasekhar | Senior Counsel | | 1.50 | First Mediation | $800 | $1,200.00 |
| 05/14/2020 | Katherine Sinderson | Partner | | 1.75 | First Mediation | $900 | $1,575.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 05/15/2020 | Katherine Sinderson | Partner | | 7.75 | First Mediation | $900 | $6,975.00 |
| 05/15/2020 | Michelle Leung | Case Managers | | 2.00 | First Mediation | $350 | $700.00 |
| 05/15/2020 | Matthew Traylor | Associate | | 2.00 | First Mediation | $475 | $950.00 |
| 05/15/2020 | Jai Chandrasekhar | Senior Counsel | | 1.00 | First Mediation | $800 | $800.00 |
| 05/15/2020 | Michelle Leung | Case Managers | | 0.25 | First Mediation | $350 | $87.50 |
| 05/18/2020 | Virgilio Soler | Case Managers | | 6.75 | First Mediation | $350 | $2,362.50 |
| 05/18/2020 | Jai Chandrasekhar | Senior Counsel | | 2.00 | First Mediation | $800 | $1,600.00 |
| 05/18/2020 | Max Berger | Partner | | 3.00 | First Mediation | $1,300 | $3,900.00 |
| 05/18/2020 | Michelle Leung | Case Managers | | 1.25 | First Mediation | $350 | $437.50 |
| 05/18/2020 | Katherine Sinderson | Partner | | 6.50 | First Mediation | $900 | $5,850.00 |
| 05/18/2020 | Matthew Traylor | Associate | | 5.25 | First Mediation | $475 | $2,493.75 |
| 05/19/2020 | Katherine Sinderson | Partner | | 3.50 | First Mediation | $900 | $3,150.00 |
| 05/19/2020 | Avi Josefson | Partner | | 1.00 | First Mediation | $1,000 | $1,000.00 |
| 05/19/2020 | Avi Josefson | Partner | | 2.25 | First Mediation | $1,000 | $2,250.00 |
| 05/20/2020 | David Duncan | Senior Counsel | | 0.25 | First Mediation | $775 | $193.75 |
| 05/21/2020 | Michelle Leung | Case Managers | | 0.50 | First Mediation | $350 | $175.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 05/22/2020 | Katherine Sinderson | Partner | | 1.75 | First Mediation | $900 | $1,575.00 |
| 05/22/2020 | Max Berger | Partner | | 3.00 | First Mediation | $1,300 | $3,900.00 |
| 05/22/2020 | Michelle Leung | Case Managers | | 0.25 | First Mediation | $350 | $87.50 |
| 05/25/2020 | Katherine Sinderson | Partner | | 2.75 | First Mediation | $900 | $2,475.00 |
| 05/25/2020 | Max Berger | Partner | | 2.50 | First Mediation | $1,300 | $3,250.00 |
| 05/27/2020 | Katherine Sinderson | Partner | | 3.25 | First Mediation | $900 | $2,925.00 |
| 05/27/2020 | Max Berger | Partner | | 3.25 | First Mediation | $1,300 | $4,225.00 |
| 05/27/2020 | Avi Josefson | Partner | | 2.50 | First Mediation | $1,000 | $2,500.00 |
| 05/29/2020 | Virgilio Soler | Case Managers | | 2.00 | Case Oversight & Administration | $350 | $700.00 |
| 05/29/2020 | Max Berger | Partner | | 3.00 | First Mediation | $1,300 | $3,900.00 |
| 06/01/2020 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 06/01/2020 | Max Berger | Partner | | 3.00 | First Mediation | $1,300 | $3,900.00 |
| 06/01/2020 | Virgilio Soler | Case Managers | | 1.50 | First Mediation | $350 | $525.00 |
| 06/02/2020 | Max Berger | Partner | | 6.00 | First Mediation | $1,300 | $7,800.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 06/02/2020 | Avi Josefson | Partner | | 2.75 | First Mediation | $1,000 | $2,750.00 |
| 06/03/2020 | Jai Chandrasekhar | Senior Counsel | | 4.00 | First Mediation | $800 | $3,200.00 |
| 06/03/2020 | Max Berger | Partner | | 10.00 | First Mediation | $1,300 | $13,000.00 |
| 06/03/2020 | Katherine Sinderson | Partner | | 6.50 | First Mediation | $900 | $5,850.00 |
| 06/03/2020 | Matthew Traylor | Associate | | 6.50 | First Mediation | $475 | $3,087.50 |
| 06/03/2020 | Avi Josefson | Partner | | 8.00 | First Mediation | $1,000 | $8,000.00 |
| 06/04/2020 | Max Berger | Partner | | 4.00 | First Mediation | $1,300 | $5,200.00 |
| 06/08/2020 | Max Berger | Partner | | 2.75 | First Mediation | $1,300 | $3,575.00 |
| 06/09/2020 | Matthew Mahady | Case Managers | | 0.50 | First Mediation | $350 | $175.00 |
| 06/10/2020 | Katherine Sinderson | Partner | | 0.75 | First Mediation | $900 | $675.00 |
| 06/11/2020 | Max Berger | Partner | | 3.00 | First Mediation | $1,300 | $3,900.00 |
| 06/12/2020 | Max Berger | Partner | | 2.75 | First Mediation | $1,300 | $3,575.00 |
| 06/12/2020 | Jai Chandrasekhar | Senior Counsel | | 1.00 | First Mediation | $800 | $800.00 |
| 06/13/2020 | Jai Chandrasekhar | Senior Counsel | | 2.00 | First Mediation | $800 | $1,600.00 |
| 06/15/2020 | Virgilio Soler | Case Managers | | 0.75 | First Mediation | $350 | $262.50 |
| 06/15/2020 | Matthew Traylor | Associate | | 4.25 | First Mediation | $475 | $2,018.75 |
| 06/15/2020 | Mahiri Buffong | Managing Clerk | | 0.50 | First Mediation | $375 | $187.50 |
| 06/15/2020 | Virgilio Soler | Case Managers | | 2.50 | First Mediation | $350 | $875.00 |
| 06/15/2020 | Avi Josefson | Partner | | 0.50 | First Mediation | $1,000 | $500.00 |
| 06/15/2020 | Jai Chandrasekhar | Senior Counsel | | 3.00 | First Mediation | $800 | $2,400.00 |
| 06/15/2020 | Katherine Sinderson | Partner | | 4.75 | First Mediation | $900 | $4,275.00 |
| 06/15/2020 | Michelle Leung | Case Managers | | 0.25 | First Mediation | $350 | $87.50 |
| 06/15/2020 | Katherine Sinderson | Partner | | 1.00 | First Mediation | $900 | $900.00 |
| 06/16/2020 | Avi Josefson | Partner | | 0.50 | First Mediation | $1,000 | $500.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/16/2020 | Katherine Sinderson | Partner | | 2.00 | First Mediation | $900 | $1,800.00 |
| 06/17/2020 | Avi Josefson | Partner | | 0.75 | First Mediation | $1,000 | $750.00 |
| 06/17/2020 | Katherine Sinderson | Partner | | 3.50 | First Mediation | $900 | $3,150.00 |
| 06/18/2020 | John Mills | Senior Counsel | | 0.25 | First Mediation | $775 | $193.75 |
| 06/18/2020 | David Duncan | Senior Counsel | | 1.25 | First Mediation | $775 | $968.75 |
| 06/18/2020 | Katherine Sinderson | Partner | | 5.50 | First Mediation | $900 | $4,950.00 |
| 06/18/2020 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 06/18/2020 | Max Berger | Partner | | 2.50 | First Mediation | $1,300 | $3,250.00 |
| 06/18/2020 | Avi Josefson | Partner | | 2.25 | First Mediation | $1,000 | $2,250.00 |
| 06/19/2020 | Avi Josefson | Partner | | 1.50 | First Mediation | $1,000 | $1,500.00 |
| 06/19/2020 | David Duncan | Senior Counsel | | 0.25 | First Mediation | $775 | $193.75 |
| 06/19/2020 | Katherine Sinderson | Partner | | 2.25 | First Mediation | $900 | $2,025.00 |
| 06/19/2020 | John Mills | Senior Counsel | | 0.50 | First Mediation | $775 | $387.50 |
| 06/22/2020 | Matthew Traylor | Associate | | 2.25 | Discovery | $475 | $1,068.75 |
| 06/22/2020 | Katherine Sinderson | Partner | | 1.25 | First Mediation | $900 | $1,125.00 |
| 06/22/2020 | John Mills | Senior Counsel | | 3.00 | First Mediation | $775 | $2,325.00 |
| 06/23/2020 | Matthew Traylor | Associate | | 2.00 | Discovery | $475 | $950.00 |
| 06/23/2020 | Katherine Sinderson | Partner | | 0.50 | First Mediation | $900 | $450.00 |
| 06/23/2020 | John Mills | Senior Counsel | | 0.50 | First Mediation | $775 | $387.50 |
| 06/24/2020 | John Mills | Senior Counsel | | 0.50 | First Mediation | $775 | $387.50 |
| 06/25/2020 | Katherine Sinderson | Partner | | 0.50 | First Mediation | $900 | $450.00 |
| 06/25/2020 | John Mills | Senior Counsel | | 0.50 | First Mediation | $775 | $387.50 |
| 06/26/2020 | Katherine Sinderson | Partner | | 0.50 | First Mediation | $900 | $450.00 |
| 06/29/2020 | Jai Chandrasekhar | Senior Counsel | | 0.75 | First Mediation | $800 | $600.00 |
| 06/29/2020 | Katherine Sinderson | Partner | | 1.50 | First Mediation | $900 | $1,350.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/29/2020 | John Mills | Senior Counsel | | 0.25 | First Mediation | $775 | $193.75 |
| 06/30/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 07/01/2020 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/01/2020 | Janielle Lattimore | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/01/2020 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 07/07/2020 | Katherine Sinderson | Partner | | 0.75 | Discovery | $900 | $675.00 |
| 07/07/2020 | Matthew Traylor | Associate | | 0.25 | Discovery | $475 | $118.75 |
| 07/07/2020 | Matthew Traylor | Associate | | 3.25 | Discovery | $475 | $1,543.75 |
| 07/08/2020 | John Mills | Senior Counsel | | 7.50 | First Mediation | $775 | $5,812.50 |
| 07/08/2020 | Jeffrey Messinger | Staff Attorney | | 2.50 | Discovery | $400 | $1,000.00 |
| 07/08/2020 | Lydia Auzoux | Staff Attorney | | 2.00 | Discovery | $400 | $800.00 |
| 07/09/2020 | Jeffrey Messinger | Staff Attorney | | 7.75 | Discovery | $400 | $3,100.00 |
| 07/09/2020 | John Mills | Senior Counsel | | 1.50 | First Mediation | $775 | $1,162.50 |
| 07/09/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |
| 07/10/2020 | Steffanie Keim | Staff Attorney | | 0.75 | First Mediation | $400 | $300.00 |
| 07/10/2020 | Matthew Traylor | Associate | | 3.25 | Discovery | $475 | $1,543.75 |
| 07/10/2020 | Jeffrey Messinger | Staff Attorney | | 5.25 | Discovery | $400 | $2,100.00 |
| 07/10/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |
| 07/10/2020 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Discovery | $800 | $400.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/10/2020 | Catherine Van Kampen | Associate | | 2.00 | Initial Settlement Administration | $700 | $1,400.00 |
| 07/10/2020 | John Mills | Senior Counsel | | 3.00 | First Mediation | $775 | $2,325.00 |
| 07/11/2020 | Steffanie Keim | Staff Attorney | | 8.00 | First Mediation | $400 | $3,200.00 |
| 07/12/2020 | Matthew Traylor | Associate | | 3.75 | Discovery | $475 | $1,781.25 |
| 07/12/2020 | Steffanie Keim | Staff Attorney | | 0.50 | First Mediation | $400 | $200.00 |
| 07/13/2020 | Matthew Traylor | Associate | | 1.50 | Discovery | $475 | $712.50 |
| 07/13/2020 | Matthew Traylor | Associate | | 2.50 | Discovery | $475 | $1,187.50 |
| 07/13/2020 | Jeffrey Messinger | Staff Attorney | | 9.25 | Discovery | $400 | $3,700.00 |
| 07/13/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |
| 07/13/2020 | Catherine Van Kampen | Associate | | 1.00 | Initial Settlement Administration | $700 | $700.00 |
| 07/13/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |
| 07/13/2020 | Catherine Van Kampen | Associate | | 3.00 | Initial Settlement Administration | $700 | $2,100.00 |
| 07/14/2020 | Catherine Van Kampen | Associate | | 3.50 | Initial Settlement Administration | $700 | $2,450.00 |
| 07/14/2020 | Jeffrey Messinger | Staff Attorney | | 8.25 | Discovery | $400 | $3,300.00 |
| 07/14/2020 | Matthew Traylor | Associate | | 0.75 | Discovery | $475 | $356.25 |
| 07/14/2020 | Steffanie Keim | Staff Attorney | | 10.00 | First Mediation | $400 | $4,000.00 |
| 07/14/2020 | Matthew Traylor | Associate | | 2.50 | Discovery | $475 | $1,187.50 |
| 07/15/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 07/15/2020 | Jeffrey Messinger | Staff Attorney | | 7.75 | Discovery | $400 | $3,100.00 |
| 07/15/2020 | Matthew Traylor | Associate | | 2.75 | Discovery | $475 | $1,306.25 |
| 07/16/2020 | Jeffrey Messinger | Staff Attorney | | 9.00 | Discovery | $400 | $3,600.00 |
| 07/16/2020 | Matthew Traylor | Associate | | 0.75 | Discovery | $475 | $356.25 |
| 07/16/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |
| 07/17/2020 | John Mills | Senior Counsel | | 0.25 | First Mediation | $775 | $193.75 |
| 07/17/2020 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/17/2020 | Steffanie Keim | Staff Attorney | | 7.50 | First Mediation | $400 | $3,000.00 |
| 07/17/2020 | Jeffrey Messinger | Staff Attorney | | 5.75 | Discovery | $400 | $2,300.00 |
| 07/17/2020 | Matthew Traylor | Associate | | 0.75 | Discovery | $475 | $356.25 |
| 07/17/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |
| 07/17/2020 | Matthew Traylor | Associate | | 3.50 | Discovery | $475 | $1,662.50 |
| 07/17/2020 | John Mills | Senior Counsel | | 1.75 | First Mediation | $775 | $1,356.25 |
| 07/18/2020 | Steffanie Keim | Staff Attorney | | 4.50 | First Mediation | $400 | $1,800.00 |
| 07/20/2020 | Jeffrey Messinger | Staff Attorney | | 9.25 | Discovery | $400 | $3,700.00 |
| 07/20/2020 | Matthew Traylor | Associate | | 1.00 | Discovery | $475 | $475.00 |
| 07/20/2020 | Janielle Lattimore | Case Managers | | 0.50 | First Mediation | $350 | $175.00 |
| 07/20/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/20/2020 | Matthew Traylor | Associate | | 1.50 | Discovery | $475 | $712.50 |
| 07/21/2020 | Catherine Van Kampen | Associate | | 6.00 | Initial Settlement Administration | $700 | $4,200.00 |
| 07/21/2020 | Jeffrey Messinger | Staff Attorney | | 9.50 | Discovery | $400 | $3,800.00 |
| 07/21/2020 | Michelle Leung | Case Managers | | 0.75 | Case Oversight & Administration | $350 | $262.50 |
| 07/21/2020 | Matthew Traylor | Associate | | 0.75 | Discovery | $475 | $356.25 |
| 07/21/2020 | Lydia Auzoux | Staff Attorney | | 9.25 | Discovery | $400 | $3,700.00 |
| 07/21/2020 | Matthew Traylor | Associate | | 1.00 | Discovery | $475 | $475.00 |
| 07/22/2020 | Jeffrey Messinger | Staff Attorney | | 7.50 | Discovery | $400 | $3,000.00 |
| 07/22/2020 | Steffanie Keim | Staff Attorney | | 9.00 | Initial Settlement Submission | $400 | $3,600.00 |
| 07/22/2020 | Matthew Traylor | Associate | | 3.50 | Discovery | $475 | $1,662.50 |
| 07/22/2020 | Lydia Auzoux | Staff Attorney | | 8.75 | Discovery | $400 | $3,500.00 |
| 07/22/2020 | David Duncan | Senior Counsel | | 0.25 | First Mediation | $775 | $193.75 |
| 07/22/2020 | John Mills | Senior Counsel | | 13.50 | First Mediation | $775 | $10,462.50 |
| 07/23/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |
| 07/23/2020 | Jeffrey Messinger | Staff Attorney | | 8.75 | Discovery | $400 | $3,500.00 |
| 07/23/2020 | John Mills | Senior Counsel | | 8.00 | Initial Settlement Submission | $775 | $6,200.00 |
| 07/24/2020 | Lydia Auzoux | Staff Attorney | | 6.00 | Discovery | $400 | $2,400.00 |
| 07/24/2020 | Avi Josefson | Partner | | 3.00 | Initial Settlement Submission | $1,000 | $3,000.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/24/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 07/24/2020 | Jeffrey Messinger | Staff Attorney | | 5.00 | Discovery | $400 | $2,000.00 |
| 07/24/2020 | Katherine Sinderson | Partner | | 1.50 | Discovery | $900 | $1,350.00 |
| 07/25/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 07/26/2020 | Katherine Sinderson | Partner | | 5.50 | Discovery | $900 | $4,950.00 |
| 07/26/2020 | John Mills | Senior Counsel | | 2.00 | First Mediation | $775 | $1,550.00 |
| 07/27/2020 | Michelle Leung | Case Managers | | 1.75 | First Mediation | $350 | $612.50 |
| 07/27/2020 | Matthew Traylor | Associate | | 2.50 | Initial Settlement Submission | $475 | $1,187.50 |
| 07/27/2020 | Matthew Traylor | Associate | | 3.50 | Initial Settlement Submission | $475 | $1,662.50 |
| 07/27/2020 | Jeffrey Messinger | Staff Attorney | | 9.00 | Discovery | $400 | $3,600.00 |
| 07/27/2020 | Lydia Auzoux | Staff Attorney | | 7.75 | Discovery | $400 | $3,100.00 |
| 07/27/2020 | John Mills | Senior Counsel | | 3.00 | First Mediation | $775 | $2,325.00 |
| 07/28/2020 | Jeffrey Messinger | Staff Attorney | | 8.25 | Discovery | $400 | $3,300.00 |
| 07/28/2020 | Lydia Auzoux | Staff Attorney | | 8.00 | Discovery | $400 | $3,200.00 |
| 07/28/2020 | Janielle Lattimore | Case Managers | | 1.75 | Initial Settlement Submission | $350 | $612.50 |
| 07/28/2020 | John Mills | Senior Counsel | | 7.00 | First Mediation | $775 | $5,425.00 |
| 07/29/2020 | Matthew Traylor | Associate | | 2.50 | First Mediation | $475 | $1,187.50 |
| 07/29/2020 | Mahiri Buffong | Managing Clerk | | 0.75 | Case Oversight & Administration | $375 | $281.25 |
| 07/29/2020 | Jeffrey Messinger | Staff Attorney | | 7.75 | Discovery | $400 | $3,100.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 07/29/2020 | Janielle Lattimore | Case Managers | | 1.00 | Case Oversight & Administration | $350 | $350.00 |
| 07/29/2020 | John Mills | Senior Counsel | | 5.00 | First Mediation | $775 | $3,875.00 |
| 07/30/2020 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/30/2020 | Jeffrey Messinger | Staff Attorney | | 8.75 | Discovery | $400 | $3,500.00 |
| 07/30/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 07/30/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 07/30/2020 | John Mills | Senior Counsel | | 2.50 | First Mediation | $775 | $1,937.50 |
| 07/31/2020 | Janielle Lattimore | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 07/31/2020 | John Mills | Senior Counsel | | 2.00 | First Mediation | $775 | $1,550.00 |
| 08/02/2020 | John Mills | Senior Counsel | | 3.00 | First Mediation | $775 | $2,325.00 |
| 08/03/2020 | Matthew Traylor | Associate | | 1.50 | Initial Settlement Submission | $475 | $712.50 |
| 08/04/2020 | Michelle Leung | Case Managers | | 3.00 | Initial Settlement Submission | $350 | $1,050.00 |
| 08/04/2020 | John Mills | Senior Counsel | | 1.50 | Initial Settlement Submission | $775 | $1,162.50 |
| 08/04/2020 | Matthew Traylor | Associate | | 4.50 | Initial Settlement Submission | $475 | $2,137.50 |
| 08/05/2020 | Virgilio Soler | Case Managers | | 2.25 | First Mediation | $350 | $787.50 |
| 08/05/2020 | Michelle Leung | Case Managers | | 2.50 | First Mediation | $350 | $875.00 |
| 08/05/2020 | Matthew Traylor | Associate | | 5.25 | Initial Settlement Submission | $475 | $2,493.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 08/06/2020 | Matthew Traylor | Associate | | 3.00 | Initial Settlement Submission | $475 | $1,425.00 |
| 08/06/2020 | Virgilio Soler | Case Managers | | 2.00 | Initial Settlement Submission | $350 | $700.00 |
| 08/06/2020 | Matthew Traylor | Associate | | 2.00 | First Mediation | $475 | $950.00 |
| 08/06/2020 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 08/06/2020 | Michelle Leung | Case Managers | | 1.00 | First Mediation | $350 | $350.00 |
| 08/06/2020 | Michelle Leung | Case Managers | | 0.75 | Initial Settlement Submission | $350 | $262.50 |
| 08/07/2020 | Matthew Traylor | Associate | | 2.25 | Initial Settlement Submission | $475 | $1,068.75 |
| 08/10/2020 | Matthew Traylor | Associate | | 7.25 | Initial Settlement Submission | $475 | $3,443.75 |
| 08/10/2020 | John Mills | Senior Counsel | | 8.00 | Initial Settlement Submission | $775 | $6,200.00 |
| 08/10/2020 | Michelle Leung | Case Managers | | 1.25 | Initial Settlement Submission | $350 | $437.50 |
| 08/10/2020 | Mahiri Buffong | Managing Clerk | | 3.00 | Case Oversight & Administration | $375 | $1,125.00 |
| 08/11/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 08/11/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 08/11/2020 | Matthew Traylor | Associate | | 0.75 | Initial Settlement Submission | $475 | $356.25 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 08/12/2020 | John Mills | Senior Counsel | | 2.00 | Initial Settlement Administration | $775 | $1,550.00 |
| 08/25/2020 | John Mills | Senior Counsel | | 1.50 | Initial Settlement Submission | $775 | $1,162.50 |
| 08/26/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 08/27/2020 | Michelle Leung | Case Managers | | 0.50 | Case Oversight & Administration | $350 | $175.00 |
| 08/27/2020 | Janielle Lattimore | Case Managers | | 0.75 | Initial Settlement Submission | $350 | $262.50 |
| 08/27/2020 | John Mills | Senior Counsel | | 1.50 | Initial Settlement Submission | $775 | $1,162.50 |
| 09/14/2020 | Matthew Traylor | Associate | | 1.00 | Initial Settlement Submission | $475 | $475.00 |
| 09/14/2020 | Katherine Sinderson | Partner | | 0.75 | Initial Settlement Submission | $900 | $675.00 |
| 09/16/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Initial Settlement Submission | $375 | $93.75 |
| 09/16/2020 | Matthew Traylor | Associate | | 1.00 | Initial Settlement Submission | $475 | $475.00 |
| 09/16/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 09/29/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 09/29/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Submission | $775 | $193.75 |
| 09/29/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 09/29/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 09/29/2020 | Mahiri Buffong | Managing Clerk | | 0.25 | Initial Settlement Submission | $375 | $93.75 |
| 10/01/2020 | Mahiri Buffong | Managing Clerk | | 0.50 | Initial Settlement Submission | $375 | $187.50 |
| 10/03/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 10/05/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 10/07/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/09/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |
| 10/13/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/13/2020 | John Mills | Senior Counsel | | 0.75 | Initial Settlement Administration | $775 | $581.25 |
| 10/14/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/15/2020 | John Mills | Senior Counsel | | 5.00 | Initial Settlement Submission | $775 | $3,875.00 |
| 10/16/2020 | John Mills | Senior Counsel | | 2.00 | Initial Settlement Administration | $775 | $1,550.00 |
| 10/19/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 10/19/2020 | John Mills | Senior Counsel | | 3.50 | Initial Settlement Submission | $775 | $2,712.50 |
| 10/20/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/20/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/20/2020 | John Mills | Senior Counsel | | 2.50 | Initial Settlement Administration | $775 | $1,937.50 |
| 10/20/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 10/21/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |
| 10/21/2020 | John Mills | Senior Counsel | | 2.75 | Initial Settlement Administration | $775 | $2,131.25 |
| 10/22/2020 | John Mills | Senior Counsel | | 1.25 | Initial Settlement Administration | $775 | $968.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 10/22/2020 | John Mills | Senior Counsel | | 1.25 | Initial Settlement Administration | $775 | $968.75 |
| 10/27/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/27/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/27/2020 | John Mills | Senior Counsel | | 1.50 | Initial Settlement Administration | $775 | $1,162.50 |
| 10/27/2020 | John Mills | Senior Counsel | | 1.50 | Initial Settlement Administration | $775 | $1,162.50 |
| 10/28/2020 | John Mills | Senior Counsel | | 2.50 | Initial Settlement Administration | $775 | $1,937.50 |
| 10/28/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/28/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 10/29/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 10/29/2020 | John Mills | Senior Counsel | | 1.50 | Initial Settlement Administration | $775 | $1,162.50 |
| 10/30/2020 | John Mills | Senior Counsel | | 1.50 | Initial Settlement Administration | $775 | $1,162.50 |
| 11/03/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Submission | $775 | $387.50 |
| 11/08/2020 | Matthew Traylor | Associate | | 5.25 | Initial Settlement Submission | $475 | $2,493.75 |
| 11/09/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 11/11/2020 | John Mills | Senior Counsel | | 3.00 | Initial Settlement Submission | $775 | $2,325.00 |
| 11/12/2020 | John Mills | Senior Counsel | | 5.00 | Initial Settlement Submission | $775 | $3,875.00 |
| 11/15/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 11/16/2020 | John Mills | Senior Counsel | | 6.00 | Initial Settlement Submission | $775 | $4,650.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 11/17/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 11/17/2020 | John Mills | Senior Counsel | | 6.75 | Initial Settlement Submission | $775 | $5,231.25 |
| 11/24/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Submission | $775 | $387.50 |
| 11/25/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 11/25/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Submission | $775 | $193.75 |
| 11/25/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Submission | $775 | $387.50 |
| 11/30/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Submission | $775 | $387.50 |
| 12/01/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 12/03/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 12/06/2020 | Matthew Traylor | Associate | | 10.00 | Initial Settlement Submission | $475 | $4,750.00 |
| 12/09/2020 | Matthew Traylor | Associate | | 9.50 | Initial Settlement Submission | $475 | $4,512.50 |
| 12/10/2020 | Matthew Traylor | Associate | | 4.50 | Initial Settlement Submission | $475 | $2,137.50 |
| 12/11/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Submission | $775 | $387.50 |
| 12/11/2020 | Matthew Traylor | Associate | | 5.50 | Initial Settlement Submission | $475 | $2,612.50 |
| 12/11/2020 | John Mills | Senior Counsel | | 0.75 | Initial Settlement Submission | $775 | $581.25 |
| 12/11/2020 | John Mills | Senior Counsel | | 0.75 | Initial Settlement Submission | $775 | $581.25 |
| 12/14/2020 | Katherine Sinderson | Partner | | 1.25 | Initial Settlement Submission | $900 | $1,125.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 12/14/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 12/14/2020 | Katherine Sinderson | Partner | | 3.50 | Initial Settlement Submission | $900 | $3,150.00 |
| 12/14/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 12/14/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 12/15/2020 | Matthew Traylor | Associate | | 6.50 | Initial Settlement Submission | $475 | $3,087.50 |
| 12/15/2020 | Janielle Lattimore | Case Managers | | 0.50 | Initial Settlement Submission | $350 | $175.00 |
| 12/15/2020 | John Mills | Senior Counsel | | 0.75 | Initial Settlement Submission | $775 | $581.25 |
| 12/15/2020 | Katherine Sinderson | Partner | | 0.75 | Initial Settlement Submission | $900 | $675.00 |
| 12/15/2020 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Submission | $775 | $775.00 |
| 12/15/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Submission | $775 | $193.75 |
| 12/15/2020 | Katherine Sinderson | Partner | | 6.00 | Initial Settlement Submission | $900 | $5,400.00 |
| 12/16/2020 | Matthew Traylor | Associate | | 7.25 | Initial Settlement Submission | $475 | $3,443.75 |
| 12/16/2020 | Michelle Leung | Case Managers | | 0.25 | Initial Settlement Submission | $350 | $87.50 |
| 12/16/2020 | John Mills | Senior Counsel | | 1.50 | Initial Settlement Submission | $775 | $1,162.50 |
| 12/16/2020 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Submission | $775 | $387.50 |
| 12/16/2020 | Janielle Lattimore | Case Managers | | 1.50 | Initial Settlement Submission | $350 | $525.00 |
| 12/16/2020 | Katherine Sinderson | Partner | | 8.75 | Initial Settlement Submission | $900 | $7,875.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/17/2020 | Matthew Traylor | Associate | | 3.50 | Initial Settlement Submission | $475 | $1,662.50 |
| 12/17/2020 | Katherine Sinderson | Partner | | 6.75 | Initial Settlement Submission | $900 | $6,075.00 |
| 12/17/2020 | John Mills | Senior Counsel | | 2.50 | Initial Settlement Submission | $775 | $1,937.50 |
| 12/18/2020 | Matthew Traylor | Associate | | 3.50 | Initial Settlement Submission | $475 | $1,662.50 |
| 12/18/2020 | Michelle Leung | Case Managers | | 6.50 | Initial Settlement Submission | $350 | $2,275.00 |
| 12/18/2020 | Katherine Sinderson | Partner | | 4.75 | Initial Settlement Submission | $900 | $4,275.00 |
| 12/20/2020 | Katherine Sinderson | Partner | | 2.00 | Initial Settlement Submission | $900 | $1,800.00 |
| 12/21/2020 | Virgilio Soler | Case Managers | | 7.50 | Initial Settlement Submission | $350 | $2,625.00 |
| 12/21/2020 | Matthew Traylor | Associate | | 5.25 | Initial Settlement Submission | $475 | $2,493.75 |
| 12/21/2020 | Gary Weston | Director of Paralegals | | 0.25 | Initial Settlement Submission | $375 | $93.75 |
| 12/21/2020 | Janielle Lattimore | Case Managers | | 0.50 | Initial Settlement Submission | $350 | $175.00 |
| 12/21/2020 | Katherine Sinderson | Partner | | 5.75 | Initial Settlement Submission | $900 | $5,175.00 |
| 12/22/2020 | Virgilio Soler | Case Managers | | 7.25 | Initial Settlement Submission | $350 | $2,537.50 |
| 12/22/2020 | Matthew Traylor | Associate | | 7.75 | Initial Settlement Submission | $475 | $3,681.25 |
| 12/22/2020 | Janielle Lattimore | Case Managers | | 2.50 | Initial Settlement Submission | $350 | $875.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/22/2020 | Matthew Traylor | Associate | | 1.00 | Initial Settlement Submission | $475 | $475.00 |
| 12/22/2020 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Initial Settlement Submission | $800 | $400.00 |
| 12/22/2020 | Katherine Sinderson | Partner | | 2.00 | Initial Settlement Submission | $900 | $1,800.00 |
| 12/22/2020 | John Mills | Senior Counsel | | 4.00 | Initial Settlement Submission | $775 | $3,100.00 |
| 12/23/2020 | Virgilio Soler | Case Managers | | 7.00 | Initial Settlement Submission | $350 | $2,450.00 |
| 12/23/2020 | Matthew Traylor | Associate | | 12.50 | Initial Settlement Submission | $475 | $5,937.50 |
| 12/23/2020 | Katherine Sinderson | Partner | | 4.75 | Initial Settlement Submission | $900 | $4,275.00 |
| 12/23/2020 | Avi Josefson | Partner | | 2.25 | Initial Settlement Submission | $1,000 | $2,250.00 |
| 12/23/2020 | John Mills | Senior Counsel | | 4.50 | Initial Settlement Submission | $775 | $3,487.50 |
| 12/24/2020 | Janielle Lattimore | Case Managers | | 1.50 | Initial Settlement Submission | $350 | $525.00 |
| 12/24/2020 | Matthew Traylor | Associate | | 9.25 | Initial Settlement Submission | $475 | $4,393.75 |
| 12/24/2020 | Virgilio Soler | Case Managers | | 7.25 | Initial Settlement Submission | $350 | $2,537.50 |
| 12/24/2020 | John Mills | Senior Counsel | | 5.00 | Initial Settlement Submission | $775 | $3,875.00 |
| 12/24/2020 | Katherine Sinderson | Partner | | 8.75 | Initial Settlement Submission | $900 | $7,875.00 |
| 12/24/2020 | Avi Josefson | Partner | | 1.50 | Initial Settlement Submission | $1,000 | $1,500.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/26/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 12/28/2020 | Gary Weston | Director of Paralegals | | 0.25 | Initial Settlement Submission | $375 | $93.75 |
| 12/28/2020 | Virgilio Soler | Case Managers | | 1.50 | Initial Settlement Submission | $350 | $525.00 |
| 12/28/2020 | Mahiri Buffong | Managing Clerk | | 1.50 | Initial Settlement Submission | $375 | $562.50 |
| 12/28/2020 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 01/04/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 01/04/2021 | Michelle Leung | Case Managers | | 0.25 | Initial Settlement Submission | $350 | $87.50 |
| 01/05/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 01/07/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 01/07/2021 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 01/08/2021 | Katherine Sinderson | Partner | | 5.25 | Objection to Plan of Allocation | $900 | $4,725.00 |
| 01/08/2021 | John Mills | Senior Counsel | | 0.75 | Initial Settlement Submission | $775 | $581.25 |
| 01/08/2021 | Matthew Traylor | Associate | | 3.50 | Initial Settlement Submission | $475 | $1,662.50 |
| 01/08/2021 | Michelle Leung | Case Managers | | 0.25 | Initial Settlement Submission | $350 | $87.50 |
| 01/08/2021 | Matthew Traylor | Associate | | 0.75 | Objection to Plan of Allocation | $475 | $356.25 |
| 01/08/2021 | Jai Chandrasekhar | Senior Counsel | | 1.75 | Objection to Plan of Allocation | $800 | $1,400.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/08/2021 | Michelle Leung | Case Managers | | 1.00 | Objection to Plan of Allocation | $350 | $350.00 |
| 01/08/2021 | John Mills | Senior Counsel | | 5.25 | Objection to Plan of Allocation | $775 | $4,068.75 |
| 01/08/2021 | Michelle Leung | Case Managers | | 0.25 | Objection to Plan of Allocation | $350 | $87.50 |
| 01/08/2021 | Avi Josefson | Partner | | 0.25 | Objection to Plan of Allocation | $1,000 | $250.00 |
| 01/08/2021 | John Mills | Senior Counsel | | 1.00 | Objection to Plan of Allocation | $775 | $775.00 |
| 01/08/2021 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Objection to Plan of Allocation | $800 | $400.00 |
| 01/08/2021 | Salvatore Graziano | Partner | | 0.50 | Objection to Plan of Allocation | $1,150 | $575.00 |
| 01/08/2021 | Jai Chandrasekhar | Senior Counsel | | 0.75 | Objection to Plan of Allocation | $800 | $600.00 |
| 01/08/2021 | Katherine Sinderson | Partner | | 0.75 | Objection to Plan of Allocation | $900 | $675.00 |
| 01/09/2021 | John Mills | Senior Counsel | | 8.00 | Objection to Plan of Allocation | $775 | $6,200.00 |
| 01/10/2021 | Matthew Traylor | Associate | | 4.00 | Objection to Plan of Allocation | $475 | $1,900.00 |
| 01/10/2021 | Jai Chandrasekhar | Senior Counsel | | 3.00 | Objection to Plan of Allocation | $800 | $2,400.00 |
| 01/10/2021 | Katherine Sinderson | Partner | | 0.75 | Initial Settlement Submission | $900 | $675.00 |
| 01/10/2021 | John Mills | Senior Counsel | | 2.00 | Objection to Plan of Allocation | $775 | $1,550.00 |
| 01/11/2021 | John Mills | Senior Counsel | | 2.00 | Objection to Plan of Allocation | $775 | $1,550.00 |
| 01/11/2021 | Janielle Lattimore | Case Managers | | 0.75 | Initial Settlement Submission | $350 | $262.50 |
| 01/11/2021 | Avi Josefson | Partner | | 0.50 | Objection to Plan of Allocation | $1,000 | $500.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/11/2021 | Jai Chandrasekhar | Senior Counsel | | 7.00 | Objection to Plan of Allocation | $800 | $5,600.00 |
| 01/11/2021 | Matthew Traylor | Associate | | 3.25 | Initial Settlement Submission | $475 | $1,543.75 |
| 01/11/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 01/11/2021 | Katherine Sinderson | Partner | | 6.25 | Objection to Plan of Allocation | $900 | $5,625.00 |
| 01/11/2021 | John Mills | Senior Counsel | | 11.00 | Objection to Plan of Allocation | $775 | $8,525.00 |
| 01/12/2021 | Matthew Traylor | Associate | | 5.25 | Initial Settlement Submission | $475 | $2,493.75 |
| 01/12/2021 | Janielle Lattimore | Case Managers | | 0.75 | Initial Settlement Submission | $350 | $262.50 |
| 01/12/2021 | Michelle Leung | Case Managers | | 0.25 | Objection to Plan of Allocation | $350 | $87.50 |
| 01/12/2021 | Michelle Leung | Case Managers | | 0.25 | Initial Settlement Submission | $350 | $87.50 |
| 01/12/2021 | Janielle Lattimore | Case Managers | | 0.25 | Initial Settlement Submission | $350 | $87.50 |
| 01/12/2021 | Katherine Sinderson | Partner | | 6.25 | Objection to Plan of Allocation | $900 | $5,625.00 |
| 01/12/2021 | Jai Chandrasekhar | Senior Counsel | | 5.00 | Objection to Plan of Allocation | $800 | $4,000.00 |
| 01/12/2021 | John Mills | Senior Counsel | | 14.00 | Objection to Plan of Allocation | $775 | $10,850.00 |
| 01/13/2021 | Michelle Leung | Case Managers | | 1.00 | Objection to Plan of Allocation | $350 | $350.00 |
| 01/13/2021 | Matthew Traylor | Associate | | 10.50 | Objection to Plan of Allocation | $475 | $4,987.50 |
| 01/13/2021 | Tanjila Sultana | Financial Analyst | | 1.75 | Objection to Plan of Allocation | $425 | $743.75 |
| 01/13/2021 | Avi Josefson | Partner | | 2.00 | Objection to Plan of Allocation | $1,000 | $2,000.00 |
| 01/13/2021 | Jai Chandrasekhar | Senior Counsel | | 4.00 | Initial Settlement Submission | $800 | $3,200.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/13/2021 | Katherine Sinderson | Partner | | 8.50 | Initial Settlement Submission | $900 | $7,650.00 |
| 01/13/2021 | John Mills | Senior Counsel | | 14.00 | Objection to Plan of Allocation | $775 | $10,850.00 |
| 01/14/2021 | Michelle Leung | Case Managers | | 5.00 | Initial Settlement Submission | $350 | $1,750.00 |
| 01/14/2021 | Michelle Leung | Case Managers | | 1.50 | Objection to Plan of Allocation | $350 | $525.00 |
| 01/14/2021 | Gary Weston | Director of Paralegals | | 0.25 | Initial Settlement Submission | $375 | $93.75 |
| 01/14/2021 | Matthew Traylor | Associate | | 9.50 | Objection to Plan of Allocation | $475 | $4,512.50 |
| 01/14/2021 | Michelle Leung | Case Managers | | 6.50 | Initial Settlement Submission | $350 | $2,275.00 |
| 01/14/2021 | Janielle Lattimore | Case Managers | | 2.25 | Initial Settlement Submission | $350 | $787.50 |
| 01/14/2021 | Michelle Leung | Case Managers | | 0.25 | Initial Settlement Submission | $350 | $87.50 |
| 01/14/2021 | Salvatore Graziano | Partner | | 0.75 | Objection to Plan of Allocation | $1,150 | $862.50 |
| 01/14/2021 | Jai Chandrasekhar | Senior Counsel | | 8.00 | Objection to Plan of Allocation | $800 | $6,400.00 |
| 01/14/2021 | John Mills | Senior Counsel | | 15.00 | Objection to Plan of Allocation | $775 | $11,625.00 |
| 01/14/2021 | Katherine Sinderson | Partner | | 5.00 | Objection to Plan of Allocation | $900 | $4,500.00 |
| 01/15/2021 | Michelle Leung | Case Managers | | 3.00 | Initial Settlement Submission | $350 | $1,050.00 |
| 01/15/2021 | Michelle Leung | Case Managers | | 5.00 | Objection to Plan of Allocation | $350 | $1,750.00 |
| 01/15/2021 | Matthew Traylor | Associate | | 10.50 | Objection to Plan of Allocation | $475 | $4,987.50 |
| 01/15/2021 | Gary Weston | Director of Paralegals | | 0.25 | Initial Settlement Submission | $375 | $93.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/15/2021 | Janielle Lattimore | Case Managers | | 0.75 | Initial Settlement Submission | $350 | $262.50 |
| 01/15/2021 | Jai Chandrasekhar | Senior Counsel | | 8.00 | Objection to Plan of Allocation | $800 | $6,400.00 |
| 01/15/2021 | John Mills | Senior Counsel | | 13.00 | Objection to Plan of Allocation | $775 | $10,075.00 |
| 01/15/2021 | Katherine Sinderson | Partner | | 5.75 | Initial Settlement Submission | $900 | $5,175.00 |
| 01/15/2021 | Michelle Leung | Case Managers | | 2.00 | Objection to Plan of Allocation | $350 | $700.00 |
| 01/15/2021 | Janielle Lattimore | Case Managers | | 4.50 | Initial Settlement Submission | $350 | $1,575.00 |
| 01/15/2021 | Khristine De Leon | Paralegal | | 0.25 | Objection to Plan of Allocation | $325 | $81.25 |
| 01/15/2021 | Michelle Leung | Case Managers | | 1.00 | Case Oversight & Administration | $350 | $350.00 |
| 01/15/2021 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 01/15/2021 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Initial Settlement Submission | $800 | $800.00 |
| 01/19/2021 | Katherine Sinderson | Partner | | 1.25 | Initial Settlement Submission | $900 | $1,125.00 |
| 01/19/2021 | Michelle Leung | Case Managers | | 0.25 | Objection to Plan of Allocation | $350 | $87.50 |
| 01/19/2021 | John Mills | Senior Counsel | | 1.25 | Objection to Plan of Allocation | $775 | $968.75 |
| 01/19/2021 | Mahiri Buffong | Managing Clerk | | 0.75 | Case Oversight & Administration | $375 | $281.25 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 01/19/2021 | Michelle Leung | Case Managers | | 0.25 | Objection to Plan of Allocation | $350 | $87.50 |
| 01/20/2021 | Virgilio Soler | Case Managers | | 2.25 | Case Oversight & Administration | $350 | $787.50 |
| 01/20/2021 | Michelle Leung | Case Managers | | 3.00 | Initial Settlement Submission | $350 | $1,050.00 |
| 01/20/2021 | Katherine Sinderson | Partner | | 3.50 | Objection to Plan of Allocation | $900 | $3,150.00 |
| 01/20/2021 | Salvatore Graziano | Partner | | 0.50 | Objection to Plan of Allocation | $1,150 | $575.00 |
| 01/20/2021 | Jai Chandrasekhar | Senior Counsel | | 4.00 | Objection to Plan of Allocation | $800 | $3,200.00 |
| 01/20/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 01/20/2021 | John Mills | Senior Counsel | | 6.00 | Objection to Plan of Allocation | $775 | $4,650.00 |
| 01/21/2021 | Matthew Traylor | Associate | | 3.25 | Objection to Plan of Allocation | $475 | $1,543.75 |
| 01/21/2021 | Katherine Sinderson | Partner | | 9.00 | Objection to Plan of Allocation | $900 | $8,100.00 |
| 01/21/2021 | Matthew Traylor | Associate | | 0.75 | Initial Settlement Submission | $475 | $356.25 |
| 01/21/2021 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 01/21/2021 | Salvatore Graziano | Partner | | 0.50 | Objection to Plan of Allocation | $1,150 | $575.00 |
| 01/21/2021 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Objection to Plan of Allocation | $800 | $800.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 01/21/2021 | John Mills | Senior Counsel | | 7.00 | Objection to Plan of Allocation | $775 | $5,425.00 |
| 01/22/2021 | Virgilio Soler | Case Managers | | 1.25 | Case Oversight & Administration | $350 | $437.50 |
| 01/22/2021 | Khristine De Leon | Paralegal | | 0.25 | Objection to Plan of Allocation | $325 | $81.25 |
| 01/22/2021 | Mahiri Buffong | Managing Clerk | | 1.00 | Case Oversight & Administration | $375 | $375.00 |
| 01/22/2021 | Matthew Traylor | Associate | | 5.25 | Objection to Plan of Allocation | $475 | $2,493.75 |
| 01/22/2021 | Janielle Lattimore | Case Managers | | 1.50 | Case Oversight & Administration | $350 | $525.00 |
| 01/22/2021 | Janielle Lattimore | Case Managers | | 0.75 | Objection to Plan of Allocation | $350 | $262.50 |
| 01/22/2021 | Michelle Leung | Case Managers | | 1.50 | Objection to Plan of Allocation | $350 | $525.00 |
| 01/22/2021 | Michelle Leung | Case Managers | | 2.00 | Objection to Plan of Allocation | $350 | $700.00 |
| 01/22/2021 | Jai Chandrasekhar | Senior Counsel | | 4.00 | Objection to Plan of Allocation | $800 | $3,200.00 |
| 01/22/2021 | Michelle Leung | Case Managers | | 2.50 | Objection to Plan of Allocation | $350 | $875.00 |
| 01/22/2021 | Janielle Lattimore | Case Managers | | 1.00 | Case Oversight & Administration | $350 | $350.00 |
| 01/22/2021 | Salvatore Graziano | Partner | | 1.00 | Objection to Plan of Allocation | $1,150 | $1,150.00 |
| 01/22/2021 | Avi Josefson | Partner | | 2.25 | Objection to Plan of Allocation | $1,000 | $2,250.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/22/2021 | Katherine Sinderson | Partner | | 7.00 | Objection to Plan of Allocation | $900 | $6,300.00 |
| 01/22/2021 | John Mills | Senior Counsel | | 1.25 | Objection to Plan of Allocation | $775 | $968.75 |
| 01/25/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 01/25/2021 | Katherine Sinderson | Partner | | 2.00 | Objection to Plan of Allocation | $900 | $1,800.00 |
| 01/25/2021 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Objection to Plan of Allocation | $800 | $200.00 |
| 01/25/2021 | Avi Josefson | Partner | | 0.50 | Initial Settlement Submission | $1,000 | $500.00 |
| 01/26/2021 | Matthew Traylor | Associate | | 3.50 | Objection to Plan of Allocation | $475 | $1,662.50 |
| 01/26/2021 | Michelle Leung | Case Managers | | 0.25 | Objection to Plan of Allocation | $350 | $87.50 |
| 01/26/2021 | Mahiri Buffong | Managing Clerk | | 1.25 | Case Oversight & Administration | $375 | $468.75 |
| 01/27/2021 | Michelle Leung | Case Managers | | 0.25 | Objection to Plan of Allocation | $350 | $87.50 |
| 02/01/2021 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Objection to Plan of Allocation | $800 | $200.00 |
| 02/02/2021 | Matthew Traylor | Associate | | 0.50 | Objection to Plan of Allocation | $475 | $237.50 |
| 02/02/2021 | John Mills | Senior Counsel | | 6.00 | Objection to Plan of Allocation | $775 | $4,650.00 |
| 02/03/2021 | Janielle Lattimore | Case Managers | | 1.75 | Objection to Plan of Allocation | $350 | $612.50 |
| 02/03/2021 | Michelle Leung | Case Managers | | 0.50 | Objection to Plan of Allocation | $350 | $175.00 |
| 02/03/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 02/03/2021 | John Mills | Senior Counsel | | 5.00 | Objection to Plan of Allocation | $775 | $3,875.00 |
| 02/04/2021 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/04/2021 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 02/05/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 02/06/2021 | Katherine Sinderson | Partner | | 5.00 | Response To Court Order Denying Final Approval | $900 | $4,500.00 |
| 02/06/2021 | Katherine Sinderson | Partner | | 1.00 | Response To Court Order Denying Final Approval | $900 | $900.00 |
| 02/06/2021 | Salvatore Graziano | Partner | | 1.00 | Response To Court Order Denying Final Approval | $1,150 | $1,150.00 |
| 02/06/2021 | Avi Josefson | Partner | | 2.00 | Objection to Plan of Allocation | $1,000 | $2,000.00 |
| 02/06/2021 | David Duncan | Senior Counsel | | 3.00 | Response To Court Order Denying Final Approval | $775 | $2,325.00 |
| 02/06/2021 | John Mills | Senior Counsel | | 4.50 | Response To Court Order Denying Final Approval | $775 | $3,487.50 |
| 02/06/2021 | Jai Chandrasekhar | Senior Counsel | | 2.00 | Response To Court Order Denying Final Approval | $800 | $1,600.00 |
| 02/07/2021 | Katherine Sinderson | Partner | | 1.25 | Response To Court Order Denying Final Approval | $900 | $1,125.00 |
| 02/07/2021 | John Mills | Senior Counsel | | 4.00 | Response To Court Order Denying Final Approval | $775 | $3,100.00 |
| 02/07/2021 | Katherine Sinderson | Partner | | 3.00 | Response To Court Order Denying Final Approval | $900 | $2,700.00 |
| 02/08/2021 | Salvatore Graziano | Partner | | 2.00 | Response To Court Order Denying Final Approval | $1,150 | $2,300.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/08/2021 | Katherine Sinderson | Partner | | 2.00 | Response To Court Order Denying Final Approval | $900 | $1,800.00 |
| 02/08/2021 | Avi Josefson | Partner | | 1.25 | Response To Court Order Denying Final Approval | $1,000 | $1,250.00 |
| 02/08/2021 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 02/08/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 02/08/2021 | John Mills | Senior Counsel | | 7.00 | Response To Court Order Denying Final Approval | $775 | $5,425.00 |
| 02/08/2021 | Katherine Sinderson | Partner | | 5.50 | Response To Court Order Denying Final Approval | $900 | $4,950.00 |
| 02/09/2021 | Salvatore Graziano | Partner | | 2.00 | Response To Court Order Denying Final Approval | $1,150 | $2,300.00 |
| 02/09/2021 | Katherine Sinderson | Partner | | 2.00 | Response To Court Order Denying Final Approval | $900 | $1,800.00 |
| 02/09/2021 | John Mills | Senior Counsel | | 8.00 | Response To Court Order Denying Final Approval | $775 | $6,200.00 |
| 02/09/2021 | Katherine Sinderson | Partner | | 2.00 | Response To Court Order Denying Final Approval | $900 | $1,800.00 |
| 02/10/2021 | Salvatore Graziano | Partner | | 1.00 | Response To Court Order Denying Final Approval | $1,150 | $1,150.00 |
| 02/10/2021 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Response To Court Order Denying Final Approval | $800 | $800.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|--------------|-----------|-----------|-------|----------|------|----------|
| 02/10/2021 | Katherine Sinderson | Partner | | 3.25 | Response To Court Order Denying Final Approval | $900 | $2,925.00 |
| 02/10/2021 | John Mills | Senior Counsel | | 3.00 | Response To Court Order Denying Final Approval | $775 | $2,325.00 |
| 02/11/2021 | Katherine Sinderson | Partner | | 0.50 | Response To Court Order Denying Final Approval | $900 | $450.00 |
| 02/11/2021 | Katherine Sinderson | Partner | | 4.00 | Response To Court Order Denying Final Approval | $900 | $3,600.00 |
| 02/11/2021 | Jai Chandrasekhar | Senior Counsel | | 3.50 | Response To Court Order Denying Final Approval | $800 | $2,800.00 |
| 02/11/2021 | Salvatore Graziano | Partner | | 0.50 | Response To Court Order Denying Final Approval | $1,150 | $575.00 |
| 02/11/2021 | Avi Josefson | Partner | | 2.25 | Response To Court Order Denying Final Approval | $1,000 | $2,250.00 |
| 02/11/2021 | John Mills | Senior Counsel | | 3.00 | Response To Court Order Denying Final Approval | $775 | $2,325.00 |
| 02/11/2021 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |
| 02/12/2021 | Avi Josefson | Partner | | 1.50 | Response To Court Order Denying Final Approval | $1,000 | $1,500.00 |
| 02/12/2021 | Katherine Sinderson | Partner | | 0.50 | Response To Court Order Denying Final Approval | $900 | $450.00 |
| 02/12/2021 | Katherine Sinderson | Partner | | 5.50 | Response To Court Order Denying Final Approval | $900 | $4,950.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/12/2021 | Jai Chandrasekhar | Senior Counsel | | 1.50 | Response To Court Order Denying Final Approval | $800 | $1,200.00 |
| 02/12/2021 | Salvatore Graziano | Partner | | 0.50 | Response To Court Order Denying Final Approval | $1,150 | $575.00 |
| 02/12/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 02/13/2021 | Katherine Sinderson | Partner | | 2.00 | Response To Court Order Denying Final Approval | $900 | $1,800.00 |
| 02/14/2021 | Katherine Sinderson | Partner | | 2.50 | Response To Court | $900 | $2,250.00 |
| 02/14/2021 | Salvatore Graziano | Partner | | 0.75 | Response To Court Order Denying Final Approval | $1,150 | $862.50 |
| 02/15/2021 | Katherine Sinderson | Partner | | 0.75 | Response To Court Order Denying Final Approval | $900 | $675.00 |
| 02/15/2021 | Katherine Sinderson | Partner | | 1.50 | Response To Court Order Denying Final Approval | $900 | $1,350.00 |
| 02/15/2021 | Salvatore Graziano | Partner | | 0.75 | Response To Court Order Denying Final Approval | $1,150 | $862.50 |
| 02/16/2021 | Salvatore Graziano | Partner | | 0.75 | Response To Court Order Denying Final Approval | $1,150 | $862.50 |
| 02/16/2021 | Katherine Sinderson | Partner | | 0.75 | Response To Court Order Denying Final Approval | $900 | $675.00 |
| 02/16/2021 | Katherine Sinderson | Partner | | 0.75 | Response To Court Order Denying Final Approval | $900 | $675.00 |
| 02/16/2021 | John Mills | Senior Counsel | | 7.00 | Second Mediation | $775 | $5,425.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/17/2021 | John Mills | Senior Counsel | | 3.00 | Initial Settlement Administration | $775 | $2,325.00 |
| 02/17/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 02/17/2021 | Janielle Lattimore | Case Managers | | 2.75 | Case Oversight & Administration | $350 | $962.50 |
| 02/17/2021 | Salvatore Graziano | Partner | | 0.50 | Response To Court Order Denying Final Approval | $1,150 | $575.00 |
| 02/17/2021 | Katherine Sinderson | Partner | | 3.25 | Response To Court Order Denying Final Approval | $900 | $2,925.00 |
| 02/18/2021 | Katherine Sinderson | Partner | | 4.50 | Response To Court Order Denying Final Approval | $900 | $4,050.00 |
| 02/18/2021 | Janielle Lattimore | Case Managers | | 0.75 | Case Oversight & Administration | $350 | $262.50 |
| 02/18/2021 | Salvatore Graziano | Partner | | 1.50 | Response To Court Order Denying Final Approval | $1,150 | $1,725.00 |
| 02/19/2021 | Gary Weston | Director of Paralegals | | 0.25 | Response To Court Order Denying Final Approval | $375 | $93.75 |
| 02/19/2021 | John Mills | Senior Counsel | | 2.00 | Initial Settlement Administration | $775 | $1,550.00 |
| 02/19/2021 | Janielle Lattimore | Case Managers | | 1.00 | Response To Court Order Denying Final Approval | $350 | $350.00 |
| 02/19/2021 | Katherine Sinderson | Partner | | 2.25 | Response To Court Order Denying Final Approval | $900 | $2,025.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 02/19/2021 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 02/19/2021 | Michelle Leung | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 02/24/2021 | Gerald Silk | Partner | | 1.50 | Case Oversight & Administration | $1,150 | $1,725.00 |
| 02/24/2021 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |
| 02/25/2021 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |
| 02/26/2021 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 03/01/2021 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |
| 03/02/2021 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |
| 03/02/2021 | Catherine Van Kampen | Associate | | 5.00 | Initial Settlement Administration | $700 | $3,500.00 |
| 03/03/2021 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 03/04/2021 | Catherine Van Kampen | Associate | | 9.75 | Case Oversight & Administration | $700 | $6,825.00 |
| 03/04/2021 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |
| 03/05/2021 | John Mills | Senior Counsel | | 0.50 | Initial Settlement Administration | $775 | $387.50 |
| 03/06/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 03/08/2021 | John Mills | Senior Counsel | | 2.00 | Initial Settlement Administration | $775 | $1,550.00 |
| 03/09/2021 | John Mills | Senior Counsel | | 1.00 | Initial Settlement Administration | $775 | $775.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 03/11/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 03/12/2021 | John Mills | Senior Counsel | | 2.00 | Initial Settlement Administration | $775 | $1,550.00 |
| 03/15/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 03/17/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 03/18/2021 | John Mills | Senior Counsel | | 3.00 | Initial Settlement Administration | $775 | $2,325.00 |
| 03/19/2021 | John Mills | Senior Counsel | | 1.25 | Initial Settlement Administration | $775 | $968.75 |
| 03/22/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 03/25/2021 | Gerald Silk | Partner | | 1.00 | Case Oversight & Administration | $1,150 | $1,150.00 |
| 04/01/2021 | Janielle Lattimore | Case Managers | | 0.25 | Case Oversight & Administration | $350 | $87.50 |
| 04/02/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 04/02/2021 | Avi Josefson | Partner | | 1.00 | Second Mediation | $1,000 | $1,000.00 |
| 04/03/2021 | Salvatore Graziano | Partner | | 0.75 | Second Mediation | $1,150 | $862.50 |
| 04/05/2021 | Gerald Silk | Partner | | 2.00 | Second Mediation | $1,150 | $2,300.00 |
| 04/07/2021 | John Mills | Senior Counsel | | 0.25 | Initial Settlement Administration | $775 | $193.75 |
| 04/15/2021 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 05/17/2021 | Salvatore Graziano | Partner | | 0.50 | Case Oversight & Administration | $1,150 | $575.00 |
| 05/25/2021 | Catherine Van Kampen | Associate | | 2.25 | Case Oversight & Administration | $700 | $1,575.00 |
| 05/27/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 06/02/2021 | Salvatore Graziano | Partner | | 0.50 | Second Mediation | $1,150 | $575.00 |
| 06/03/2021 | Katherine Sinderson | Partner | | 0.75 | Second Mediation | $900 | $675.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/03/2021 | Salvatore Graziano | Partner | | 0.75 | Second Mediation | $1,150 | $862.50 |
| 06/03/2021 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 06/04/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 06/08/2021 | Catherine Van Kampen | Associate | | 1.00 | Initial Settlement Administration | $700 | $700.00 |
| 06/08/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/08/2021 | Salvatore Graziano | Partner | | 0.50 | Second Mediation | $1,150 | $575.00 |
| 06/08/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 06/09/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/09/2021 | Avi Josefson | Partner | | 0.75 | Second Mediation | $1,000 | $750.00 |
| 06/09/2021 | Katherine Sinderson | Partner | | 2.75 | Second Mediation | $900 | $2,475.00 |
| 06/09/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 06/09/2021 | John Mills | Senior Counsel | | 1.50 | Second Mediation | $775 | $1,162.50 |
| 06/10/2021 | Matthew Traylor | Associate | | 1.50 | Second Mediation | $475 | $712.50 |
| 06/10/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 06/10/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/10/2021 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Second Mediation | $800 | $800.00 |
| 06/10/2021 | Catherine Van Kampen | Associate | | 3.75 | Case Oversight & Administration | $700 | $2,625.00 |
| 06/10/2021 | John Mills | Senior Counsel | | 0.75 | Second Mediation | $775 | $581.25 |
| 06/11/2021 | Matthew Traylor | Associate | | 3.75 | Second Mediation | $475 | $1,781.25 |
| 06/11/2021 | Salvatore Graziano | Partner | | 0.50 | Second Mediation | $1,150 | $575.00 |
| 06/11/2021 | John Mills | Senior Counsel | | 1.50 | Second Mediation | $775 | $1,162.50 |
| 06/17/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/17/2021 | Catherine Van Kampen | Associate | | 3.00 | Initial Settlement Administration | $700 | $2,100.00 |
| 06/17/2021 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 06/17/2021 | Salvatore Graziano | Partner | | 1.75 | Second Mediation | $1,150 | $2,012.50 |
| 06/18/2021 | Katherine Sinderson | Partner | | 3.75 | Second Mediation | $900 | $3,375.00 |
| 06/21/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 06/21/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/21/2021 | Avi Josefson | Partner | | 0.50 | Second Mediation | $1,000 | $500.00 |
| 06/21/2021 | Katherine Sinderson | Partner | | 2.50 | Second Mediation | $900 | $2,250.00 |
| 06/22/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 06/22/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/22/2021 | Avi Josefson | Partner | | 0.50 | Second Mediation | $1,000 | $500.00 |
| 06/22/2021 | David Duncan | Senior Counsel | | 1.25 | Second Mediation | $775 | $968.75 |
| 06/22/2021 | Katherine Sinderson | Partner | | 3.25 | Second Mediation | $900 | $2,925.00 |
| 06/22/2021 | Jeff Powell | Staff Attorney | | 7.00 | Objection to Plan of Allocation | $400 | $2,800.00 |
| 06/22/2021 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Second Mediation | $800 | $800.00 |
| 06/22/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/22/2021 | John Mills | Senior Counsel | | 4.00 | Second Mediation | $775 | $3,100.00 |
| 06/23/2021 | Katherine Sinderson | Partner | | 3.75 | Second Mediation | $900 | $3,375.00 |
| 06/23/2021 | John Mills | Senior Counsel | | 0.50 | Second Mediation | $775 | $387.50 |
| 06/24/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 06/24/2021 | Katherine Sinderson | Partner | | 7.00 | Second Mediation | $900 | $6,300.00 |
| 06/24/2021 | Matthew Traylor | Associate | | 1.50 | Second Mediation | $475 | $712.50 |
| 06/24/2021 | Jai Chandrasekhar | Senior Counsel | | 0.75 | Second Mediation | $800 | $600.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 06/25/2021 | Katherine Sinderson | Partner | | 2.00 | Second Mediation | $900 | $1,800.00 |
| 06/25/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/25/2021 | Salvatore Graziano | Partner | | 1.75 | Second Mediation | $1,150 | $2,012.50 |
| 06/26/2021 | Katherine Sinderson | Partner | | 2.00 | Second Mediation | $900 | $1,800.00 |
| 06/26/2021 | Katherine Sinderson | Partner | | 0.50 | Second Mediation | $900 | $450.00 |
| 06/26/2021 | Salvatore Graziano | Partner | | 0.50 | Second Mediation | $1,150 | $575.00 |
| 06/27/2021 | Katherine Sinderson | Partner | | 0.75 | Second Mediation | $900 | $675.00 |
| 06/27/2021 | Katherine Sinderson | Partner | | 1.25 | Second Mediation | $900 | $1,125.00 |
| 06/27/2021 | Salvatore Graziano | Partner | | 0.75 | Second Mediation | $1,150 | $862.50 |
| 06/28/2021 | Virgilio Soler | Case Managers | | 3.75 | Case Oversight & Administration | $350 | $1,312.50 |
| 06/28/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/28/2021 | Matthew Traylor | Associate | | 2.50 | Second Mediation | $475 | $1,187.50 |
| 06/28/2021 | Janielle Lattimore | Case Managers | | 1.75 | Case Oversight & Administration | $350 | $612.50 |
| 06/28/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 06/28/2021 | Avi Josefson | Partner | | 1.00 | Second Mediation | $1,000 | $1,000.00 |
| 06/28/2021 | John Mills | Senior Counsel | | 3.25 | Second Mediation | $775 | $2,518.75 |
| 06/28/2021 | Katherine Sinderson | Partner | | 6.25 | Second Mediation | $900 | $5,625.00 |
| 06/29/2021 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Case Oversight & Administration | $800 | $200.00 |
| 06/29/2021 | Katherine Sinderson | Partner | | 0.75 | Second Mediation | $900 | $675.00 |
| 06/29/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 06/29/2021 | Avi Josefson | Partner | | 1.00 | Second Mediation | $1,000 | $1,000.00 |
| 06/30/2021 | Jeff Powell | Staff Attorney | | 8.00 | Second Mediation | $400 | $3,200.00 |
| 06/30/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 06/30/2021 | John Mills | Senior Counsel | | 0.50 | Second Mediation | $775 | $387.50 |
| 07/01/2021 | Katherine Sinderson | Partner | | 5.50 | Second Mediation | $900 | $4,950.00 |
| 07/01/2021 | Jeff Powell | Staff Attorney | | 7.25 | Second Mediation | $400 | $2,900.00 |
| 07/01/2021 | John Mills | Senior Counsel | | 0.50 | Second Mediation | $775 | $387.50 |
| 07/02/2021 | Jai Chandrasekhar | Senior Counsel | | 6.00 | Second Mediation | $800 | $4,800.00 |
| 07/02/2021 | Jeff Powell | Staff Attorney | | 3.75 | Objection to Plan of Allocation | $400 | $1,500.00 |
| 07/02/2021 | John Mills | Senior Counsel | | 2.00 | Second Mediation | $775 | $1,550.00 |
| 07/02/2021 | Salvatore Graziano | Partner | | 2.00 | Second Mediation | $1,150 | $2,300.00 |
| 07/02/2021 | Katherine Sinderson | Partner | | 5.50 | Second Mediation | $900 | $4,950.00 |
| 07/03/2021 | Katherine Sinderson | Partner | | 2.50 | Second Mediation | $900 | $2,250.00 |
| 07/03/2021 | Katherine Sinderson | Partner | | 3.25 | Second Mediation | $900 | $2,925.00 |
| 07/04/2021 | Katherine Sinderson | Partner | | 2.00 | Second Mediation | $900 | $1,800.00 |
| 07/05/2021 | Katherine Sinderson | Partner | | 8.50 | Second Mediation | $900 | $7,650.00 |
| 07/06/2021 | Michelle Leung | Case Managers | | 0.25 | Second Mediation | $350 | $87.50 |
| 07/06/2021 | Jai Chandrasekhar | Senior Counsel | | 1.00 | Second Mediation | $800 | $800.00 |
| 07/06/2021 | Katherine Sinderson | Partner | | 5.00 | Second Mediation | $900 | $4,500.00 |
| 07/07/2021 | Michelle Leung | Case Managers | | 1.25 | Second Mediation | $350 | $437.50 |
| 07/07/2021 | Avi Josefson | Partner | | 1.25 | Second Mediation | $1,000 | $1,250.00 |
| 07/07/2021 | Salvatore Graziano | Partner | | 3.25 | Second Mediation | $1,150 | $3,737.50 |
| 07/07/2021 | Katherine Sinderson | Partner | | 4.00 | Second Mediation | $900 | $3,600.00 |
| 07/08/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 07/08/2021 | Avi Josefson | Partner | | 2.50 | Second Mediation | $1,000 | $2,500.00 |
| 07/08/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 07/08/2021 | Katherine Sinderson | Partner | | 7.00 | Second Mediation | $900 | $6,300.00 |
| 07/09/2021 | Salvatore Graziano | Partner | | 1.50 | Second Mediation | $1,150 | $1,725.00 |
| 07/09/2021 | Katherine Sinderson | Partner | | 4.75 | Second Mediation | $900 | $4,275.00 |
| 07/11/2021 | Katherine Sinderson | Partner | | 1.50 | Second Mediation | $900 | $1,350.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 07/12/2021 | Michelle Leung | Case Managers | | 0.50 | Second Mediation | $350 | $175.00 |
| 07/12/2021 | Michelle Leung | Case Managers | | 2.00 | Second Mediation | $350 | $700.00 |
| 07/12/2021 | Matthew Traylor | Associate | | 0.75 | Second Mediation | $475 | $356.25 |
| 07/12/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 07/12/2021 | Katherine Sinderson | Partner | | 6.50 | Second Mediation | $900 | $5,850.00 |
| 07/12/2021 | Michelle Leung | Case Managers | | 1.00 | Second Mediation | $350 | $350.00 |
| 07/12/2021 | John Mills | Senior Counsel | | 1.25 | Second Mediation | $775 | $968.75 |
| 07/13/2021 | Matthew Traylor | Associate | | 3.25 | Second Mediation | $475 | $1,543.75 |
| 07/13/2021 | Katherine Sinderson | Partner | | 6.25 | Second Mediation | $900 | $5,625.00 |
| 07/13/2021 | John Mills | Senior Counsel | | 0.50 | Second Mediation | $775 | $387.50 |
| 07/14/2021 | Michelle Leung | Case Managers | | 0.75 | Second Mediation | $350 | $262.50 |
| 07/14/2021 | Salvatore Graziano | Partner | | 3.00 | Second Mediation | $1,150 | $3,450.00 |
| 07/14/2021 | Katherine Sinderson | Partner | | 8.75 | Second Mediation | $900 | $7,875.00 |
| 07/14/2021 | Michelle Leung | Case Managers | | 1.75 | Second Mediation | $350 | $612.50 |
| 07/14/2021 | John Mills | Senior Counsel | | 5.00 | Second Mediation | $775 | $3,875.00 |
| 07/15/2021 | Katherine Sinderson | Partner | | 3.50 | Second Mediation | $900 | $3,150.00 |
| 07/16/2021 | Michelle Leung | Case Managers | | 1.50 | Second Mediation | $350 | $525.00 |
| 07/16/2021 | Katherine Sinderson | Partner | | 2.50 | Second Mediation | $900 | $2,250.00 |
| 07/18/2021 | Katherine Sinderson | Partner | | 1.25 | Second Mediation | $900 | $1,125.00 |
| 07/18/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 07/18/2021 | Matthew Traylor | Associate | | 2.25 | Second Mediation | $475 | $1,068.75 |
| 07/19/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/20/2021 | Steffanie Keim | Staff Attorney | | 4.00 | First Mediation | $400 | $1,600.00 |
| 07/20/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 07/21/2021 | Avi Josefson | Partner | | 1.50 | Second Mediation | $1,000 | $1,500.00 |
| 07/21/2021 | Katherine Sinderson | Partner | | 4.75 | Second Mediation | $900 | $4,275.00 |
| 07/21/2021 | John Mills | Senior Counsel | | 2.00 | Second Mediation | $775 | $1,550.00 |
| 07/21/2021 | Jai Chandrasekhar | Senior Counsel | | 0.75 | Second Mediation | $800 | $600.00 |
| 07/21/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 07/22/2021 | John Mills | Senior Counsel | | 0.25 | Second Mediation | $775 | $193.75 |
| 07/22/2021 | Avi Josefson | Partner | | 4.25 | Second Mediation | $1,000 | $4,250.00 |
| 07/22/2021 | Salvatore Graziano | Partner | | 3.75 | Second Mediation | $1,150 | $4,312.50 |
| 07/22/2021 | Katherine Sinderson | Partner | | 6.00 | Second Mediation | $900 | $5,400.00 |
| 07/22/2021 | Katherine Sinderson | Partner | | 2.25 | Second Mediation | $900 | $2,025.00 |
| 07/23/2021 | Salvatore Graziano | Partner | | 0.50 | Second Mediation | $1,150 | $575.00 |
| 07/26/2021 | Catherine Van Kampen | Associate | | 0.25 | Case Oversight & Administration | $700 | $175.00 |
| 07/26/2021 | Jacob Foster | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 07/27/2021 | Amy Bitkower | Director of Investigations | | 7.50 | Investigation & Analysis of Claims | $575 | $4,312.50 |
| 07/27/2021 | Jacob Foster | Investigator | | 4.00 | Investigation & Analysis of Claims | $300 | $1,200.00 |
| 07/27/2021 | Jacob Foster | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 07/28/2021 | Katherine Sinderson | Partner | | 3.00 | Second Mediation | $900 | $2,700.00 |
| 07/28/2021 | John Mills | Senior Counsel | | 2.00 | Second Mediation | $775 | $1,550.00 |
| 07/28/2021 | Matthew Traylor | Associate | | 4.75 | Amended Complaint | $475 | $2,256.25 |
| 07/28/2021 | Avi Josefson | Partner | | 1.00 | Second Mediation | $1,000 | $1,000.00 |
| 07/28/2021 | Amy Bitkower | Director of Investigations | | 7.00 | Investigation & Analysis of Claims | $575 | $4,025.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 07/28/2021 | Jacob Foster | Investigator | | 7.00 | Investigation & Analysis of Claims | $300 | $2,100.00 |
| 07/29/2021 | Katherine Sinderson | Partner | | 2.00 | Second Mediation | $900 | $1,800.00 |
| 07/29/2021 | Jacob Foster | Investigator | | 5.50 | Investigation & Analysis of Claims | $300 | $1,650.00 |
| 07/29/2021 | Katherine Sinderson | Partner | | 3.00 | Amended Complaint | $900 | $2,700.00 |
| 07/29/2021 | Matthew Traylor | Associate | | 2.00 | Amended Complaint | $475 | $950.00 |
| 07/30/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 07/30/2021 | Avi Josefson | Partner | | 2.00 | Second Mediation | $1,000 | $2,000.00 |
| 07/30/2021 | Janielle Lattimore | Case Managers | | 0.25 | Second Mediation | $350 | $87.50 |
| 07/30/2021 | Amy Bitkower | Director of Investigations | | 2.25 | Investigation & Analysis of Claims | $575 | $1,293.75 |
| 07/30/2021 | Jacob Foster | Investigator | | 3.50 | Investigation & Analysis of Claims | $300 | $1,050.00 |
| 07/30/2021 | Jacob Foster | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 07/30/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 07/30/2021 | Katherine Sinderson | Partner | | 2.75 | Second Mediation | $900 | $2,475.00 |
| 07/31/2021 | Katherine Sinderson | Partner | | 1.75 | Second Mediation | $900 | $1,575.00 |
| 07/31/2021 | Katherine Sinderson | Partner | | 0.50 | Second Mediation | $900 | $450.00 |
| 07/31/2021 | Katherine Sinderson | Partner | | 0.75 | Second Mediation | $900 | $675.00 |
| 07/31/2021 | John Mills | Senior Counsel | | 0.50 | Second Mediation | $775 | $387.50 |
| 07/31/2021 | John Mills | Senior Counsel | | 2.50 | Second Mediation | $775 | $1,937.50 |
| 07/31/2021 | David Duncan | Senior Counsel | | 0.25 | Second Mediation | $775 | $193.75 |
| 07/31/2021 | Salvatore Graziano | Partner | | 0.75 | Second Mediation | $1,150 | $862.50 |
| 07/31/2021 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Second Mediation | $800 | $400.00 |
| 08/01/2021 | John Mills | Senior Counsel | | 4.00 | Second Mediation | $775 | $3,100.00 |
| 08/01/2021 | Katherine Sinderson | Partner | | 1.50 | Second Mediation | $900 | $1,350.00 |
| 08/02/2021 | Katherine Sinderson | Partner | | 2.00 | Second Mediation | $900 | $1,800.00 |
| 08/02/2021 | Avi Josefson | Partner | | 1.50 | Second Mediation | $1,000 | $1,500.00 |
| 08/02/2021 | Janielle Lattimore | Case Managers | | 0.25 | Second Mediation | $350 | $87.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 08/02/2021 | John Mills | Senior Counsel | | 6.00 | Second Mediation | $775 | $4,650.00 |
| 08/02/2021 | Amy Bitkower | Director of Investigations | | 4.00 | Investigation & Analysis of Claims | $575 | $2,300.00 |
| 08/02/2021 | Matthew Traylor | Associate | | 1.25 | Second Mediation | $475 | $593.75 |
| 08/02/2021 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Second Mediation | $800 | $200.00 |
| 08/02/2021 | Jacob Foster | Investigator | | 3.00 | Investigation & Analysis of Claims | $300 | $900.00 |
| 08/02/2021 | David Duncan | Senior Counsel | | 0.25 | Second Mediation | $775 | $193.75 |
| 08/02/2021 | Salvatore Graziano | Partner | | 2.00 | Second Mediation | $1,150 | $2,300.00 |
| 08/02/2021 | Katherine Sinderson | Partner | | 3.25 | Second Mediation | $900 | $2,925.00 |
| 08/03/2021 | Katherine Sinderson | Partner | | 2.00 | Second Mediation | $900 | $1,800.00 |
| 08/03/2021 | David Duncan | Senior Counsel | | 1.25 | Second Mediation | $775 | $968.75 |
| 08/03/2021 | Matthew Traylor | Associate | | 2.75 | Second Mediation | $475 | $1,306.25 |
| 08/03/2021 | Amy Bitkower | Director of Investigations | | 6.00 | Investigation & Analysis of Claims | $575 | $3,450.00 |
| 08/03/2021 | Jacob Foster | Investigator | | 7.00 | Investigation & Analysis of Claims | $300 | $2,100.00 |
| 08/03/2021 | Salvatore Graziano | Partner | | 2.00 | Second Mediation | $1,150 | $2,300.00 |
| 08/03/2021 | Katherine Sinderson | Partner | | 2.50 | Second Mediation | $900 | $2,250.00 |
| 08/03/2021 | John Mills | Senior Counsel | | 2.00 | Second Mediation | $775 | $1,550.00 |
| 08/04/2021 | Virgilio Soler | Case Managers | | 3.25 | Second Mediation | $350 | $1,137.50 |
| 08/04/2021 | Mahiri Buffong | Managing Clerk | | 1.00 | Second Mediation | $375 | $375.00 |
| 08/04/2021 | Virgilio Soler | Case Managers | | 3.75 | Case Oversight & Administration | $350 | $1,312.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 08/04/2021 | Amy Bitkower | Director of Investigations | | 5.00 | Investigation & Analysis of Claims | $575 | $2,875.00 |
| 08/04/2021 | Salvatore Graziano | Partner | | 1.50 | Second Mediation | $1,150 | $1,725.00 |
| 08/04/2021 | Jacob Foster | Investigator | | 5.50 | Investigation & Analysis of Claims | $300 | $1,650.00 |
| 08/04/2021 | Katherine Sinderson | Partner | | 4.75 | Second Mediation | $900 | $4,275.00 |
| 08/04/2021 | David Duncan | Senior Counsel | | 0.75 | Second Mediation | $775 | $581.25 |
| 08/05/2021 | David Duncan | Senior Counsel | | 2.75 | Second Mediation | $775 | $2,131.25 |
| 08/05/2021 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 08/05/2021 | Katherine Sinderson | Partner | | 0.75 | Second Mediation | $900 | $675.00 |
| 08/06/2021 | David Duncan | Senior Counsel | | 4.00 | Second Mediation | $775 | $3,100.00 |
| 08/06/2021 | Mahiri Buffong | Managing Clerk | | 0.25 | Case Oversight & Administration | $375 | $93.75 |
| 08/06/2021 | Salvatore Graziano | Partner | | 0.50 | Severing HRG Claims | $1,150 | $575.00 |
| 08/06/2021 | Katherine Sinderson | Partner | | 1.50 | Second Mediation | $900 | $1,350.00 |
| 08/07/2021 | David Duncan | Senior Counsel | | 0.75 | Second Mediation | $775 | $581.25 |
| 08/08/2021 | David Duncan | Senior Counsel | | 3.75 | Second Mediation | $775 | $2,906.25 |
| 08/09/2021 | Katherine Sinderson | Partner | | 0.50 | Second Mediation | $900 | $450.00 |
| 08/09/2021 | Jai Chandrasekhar | Senior Counsel | | 5.25 | Second Mediation | $800 | $4,200.00 |
| 08/09/2021 | Katherine Sinderson | Partner | | 6.00 | Second Mediation | $900 | $5,400.00 |
| 08/09/2021 | David Duncan | Senior Counsel | | 3.00 | Second Mediation | $775 | $2,325.00 |
| 08/09/2021 | Salvatore Graziano | Partner | | 0.50 | Second Mediation | $1,150 | $575.00 |
| 08/09/2021 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Second Mediation | $800 | $400.00 |
| 08/09/2021 | David Duncan | Senior Counsel | | 0.50 | Second Mediation | $775 | $387.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 08/09/2021 | Catherine Van Kampen | Associate | | 3.00 | Second Mediation | $700 | $2,100.00 |
| 08/10/2021 | Avi Josefson | Partner | | 1.50 | Second Mediation | $1,000 | $1,500.00 |
| 08/10/2021 | Salvatore Graziano | Partner | | 0.75 | Second Mediation | $1,150 | $862.50 |
| 08/10/2021 | Katherine Sinderson | Partner | | 2.00 | Second Mediation | $900 | $1,800.00 |
| 08/10/2021 | David Duncan | Senior Counsel | | 2.50 | Second Mediation | $775 | $1,937.50 |
| 08/11/2021 | Catherine Van Kampen | Associate | | 0.50 | Second Mediation | $700 | $350.00 |
| 08/11/2021 | Avi Josefson | Partner | | 1.00 | Second Mediation | $1,000 | $1,000.00 |
| 08/11/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 08/11/2021 | David Duncan | Senior Counsel | | 2.75 | Second Mediation | $775 | $2,131.25 |
| 08/11/2021 | Matthew Traylor | Associate | | 2.00 | Second Mediation | $475 | $950.00 |
| 08/11/2021 | Katherine Sinderson | Partner | | 1.75 | Second Mediation | $900 | $1,575.00 |
| 08/11/2021 | David Duncan | Senior Counsel | | 0.50 | Second Mediation | $775 | $387.50 |
| 08/12/2021 | David Duncan | Senior Counsel | | 2.00 | Second Mediation | $775 | $1,550.00 |
| 08/12/2021 | Jai Chandrasekhar | Senior Counsel | | 3.50 | Second Mediation | $800 | $2,800.00 |
| 08/13/2021 | David Duncan | Senior Counsel | | 1.00 | Second Mediation | $775 | $775.00 |
| 08/16/2021 | Janielle Lattimore | Case Managers | | 0.25 | Severing HRG Claims | $350 | $87.50 |
| 08/16/2021 | David Duncan | Senior Counsel | | 0.50 | Severing HRG Claims | $775 | $387.50 |
| 08/16/2021 | Salvatore Graziano | Partner | | 1.00 | Severing HRG Claims | $1,150 | $1,150.00 |
| 08/16/2021 | Katherine Sinderson | Partner | | 3.50 | Second Mediation | $900 | $3,150.00 |
| 08/16/2021 | Katherine Sinderson | Partner | | 1.50 | Severing HRG Claims | $900 | $1,350.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 08/17/2021 | Katherine Sinderson | Partner | | 5.50 | Severing HRG Claims | $900 | $4,950.00 |
| 08/17/2021 | Salvatore Graziano | Partner | | 0.75 | Severing HRG Claims | $1,150 | $862.50 |
| 08/17/2021 | Janielle Lattimore | Case Managers | | 0.25 | Severing HRG Claims | $350 | $87.50 |
| 08/17/2021 | David Duncan | Senior Counsel | | 0.50 | Severing HRG Claims | $775 | $387.50 |
| 08/17/2021 | Jai Chandrasekhar | Senior Counsel | | 5.25 | Severing HRG Claims | $800 | $4,200.00 |
| 08/18/2021 | Salvatore Graziano | Partner | | 1.00 | Second Mediation | $1,150 | $1,150.00 |
| 08/18/2021 | Katherine Sinderson | Partner | | 2.75 | Severing HRG Claims | $900 | $2,475.00 |
| 08/19/2021 | Virgilio Soler | Case Managers | | 1.50 | Case Oversight & Administration | $350 | $525.00 |
| 08/19/2021 | David Duncan | Senior Counsel | | 0.25 | Second Mediation | $775 | $193.75 |
| 08/19/2021 | Salvatore Graziano | Partner | | 1.00 | Severing HRG Claims | $1,150 | $1,150.00 |
| 08/19/2021 | Matthew Traylor | Associate | | 1.50 | Severing HRG Claims | $475 | $712.50 |
| 08/19/2021 | Katherine Sinderson | Partner | | 1.50 | Severing HRG Claims | $900 | $1,350.00 |
| 08/20/2021 | Virgilio Soler | Case Managers | | 2.75 | Case Oversight & Administration | $350 | $962.50 |
| 08/20/2021 | David Duncan | Senior Counsel | | 1.25 | Final Settlement Submission | $775 | $968.75 |
| 08/20/2021 | Janielle Lattimore | Case Managers | | 0.75 | Severing HRG Claims | $350 | $262.50 |
| 08/20/2021 | Matthew Traylor | Associate | | 3.00 | Severing HRG Claims | $475 | $1,425.00 |
| 08/20/2021 | Katherine Sinderson | Partner | | 1.00 | Second Mediation | $900 | $900.00 |
| 08/21/2021 | David Duncan | Senior Counsel | | 2.25 | Final Settlement Submission | $775 | $1,743.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 08/22/2021 | David Duncan | Senior Counsel | | 1.50 | Second Mediation | $775 | $1,162.50 |
| 08/23/2021 | David Duncan | Senior Counsel | | 0.50 | Second Mediation | $775 | $387.50 |
| 08/23/2021 | Matthew Traylor | Associate | | 3.50 | Severing HRG Claims | $475 | $1,662.50 |
| 08/23/2021 | Virgilio Soler | Case Managers | | 4.50 | Severing HRG Claims | $350 | $1,575.00 |
| 08/23/2021 | Mahiri Buffong | Managing Clerk | | 0.50 | Case Oversight & Administration | $375 | $187.50 |
| 08/23/2021 | Jai Chandrasekhar | Senior Counsel | | 0.50 | Severing HRG Claims | $800 | $400.00 |
| 08/23/2021 | Katherine Sinderson | Partner | | 2.00 | Second Mediation | $900 | $1,800.00 |
| 08/24/2021 | Michelle Leung | Case Managers | | 2.50 | Final Settlement Submission | $350 | $875.00 |
| 08/24/2021 | David Duncan | Senior Counsel | | 1.50 | Second Mediation | $775 | $1,162.50 |
| 08/24/2021 | Katherine Sinderson | Partner | | 3.00 | Final Settlement Submission | $900 | $2,700.00 |
| 08/25/2021 | Michelle Leung | Case Managers | | 0.50 | Final Settlement Submission | $350 | $175.00 |
| 08/25/2021 | Mahiri Buffong | Managing Clerk | | 0.75 | Case Oversight & Administration | $375 | $281.25 |
| 08/25/2021 | Salvatore Graziano | Partner | | 1.50 | Severing HRG Claims | $1,150 | $1,725.00 |
| 08/25/2021 | David Duncan | Senior Counsel | | 2.75 | Final Settlement Submission | $775 | $2,131.25 |
| 08/25/2021 | Matthew Traylor | Associate | | 1.75 | Severing HRG Claims | $475 | $831.25 |
| 08/25/2021 | Katherine Sinderson | Partner | | 3.00 | Final Settlement Submission | $900 | $2,700.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 08/26/2021 | Michelle Leung | Case Managers | | 0.50 | Final Settlement Submission | $350 | $175.00 |
| 08/26/2021 | Catherine Van Kampen | Associate | | 2.50 | Final Settlement Administration | $700 | $1,750.00 |
| 08/26/2021 | Matthew Traylor | Associate | | 2.00 | Final Settlement Submission | $475 | $950.00 |
| 08/26/2021 | David Duncan | Senior Counsel | | 1.25 | Final Settlement Submission | $775 | $968.75 |
| 08/26/2021 | Katherine Sinderson | Partner | | 2.00 | Final Settlement Submission | $900 | $1,800.00 |
| 08/27/2021 | David Duncan | Senior Counsel | | 2.75 | Final Settlement Submission | $775 | $2,131.25 |
| 08/27/2021 | Katherine Sinderson | Partner | | 1.25 | Final Settlement Submission | $900 | $1,125.00 |
| 08/27/2021 | Salvatore Graziano | Partner | | 0.50 | Final Settlement Submission | $1,150 | $575.00 |
| 08/28/2021 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |
| 08/29/2021 | David Duncan | Senior Counsel | | 1.50 | Final Settlement Submission | $775 | $1,162.50 |
| 08/29/2021 | Katherine Sinderson | Partner | | 1.00 | Final Settlement Submission | $900 | $900.00 |
| 08/30/2021 | Katherine Sinderson | Partner | | 1.25 | Final Settlement Submission | $900 | $1,125.00 |
| 08/30/2021 | Catherine Van Kampen | Associate | | 1.00 | Final Settlement Administration | $700 | $700.00 |
| 08/30/2021 | Mahiri Buffong | Managing Clerk | | 1.75 | Final Settlement Submission | $375 | $656.25 |
| 08/30/2021 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |
| 08/31/2021 | Katherine Sinderson | Partner | | 0.50 | Final Settlement Submission | $900 | $450.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 08/31/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Submission | $775 | $193.75 |
| 08/31/2021 | Janielle Lattimore | Case Managers | | 0.75 | Final Settlement Submission | $350 | $262.50 |
| 09/03/2021 | Salvatore Graziano | Partner | | 0.50 | Final Settlement Submission | $1,150 | $575.00 |
| 09/07/2021 | Katherine Sinderson | Partner | | 0.25 | Final Settlement Submission | $900 | $225.00 |
| 09/07/2021 | David Duncan | Senior Counsel | | 1.00 | Final Settlement Submission | $775 | $775.00 |
| 09/07/2021 | Katherine Sinderson | Partner | | 0.75 | Final Settlement Submission | $900 | $675.00 |
| 09/07/2021 | Jai Chandrasekhar | Senior Counsel | | 0.75 | Final Settlement Submission | $800 | $600.00 |
| 09/08/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Administration | $775 | $193.75 |
| 09/08/2021 | Catherine Van Kampen | Associate | | 2.00 | Final Settlement Administration | $700 | $1,400.00 |
| 09/09/2021 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |
| 09/09/2021 | Catherine Van Kampen | Associate | | 2.50 | Final Settlement Administration | $700 | $1,750.00 |
| 09/10/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Administration | $775 | $193.75 |
| 09/10/2021 | Catherine Van Kampen | Associate | | 1.75 | Final Settlement Administration | $700 | $1,225.00 |
| 09/13/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Submission | $775 | $193.75 |
| 09/13/2021 | Katherine Sinderson | Partner | | 0.75 | Final Settlement Submission | $900 | $675.00 |
| 09/21/2021 | Katherine Sinderson | Partner | | 0.50 | Final Settlement Submission | $900 | $450.00 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 09/21/2021 | John Mills | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |
| 09/25/2021 | Katherine Sinderson | Partner | | 2.00 | Final Settlement Submission | $900 | $1,800.00 |
| 09/25/2021 | Salvatore Graziano | Partner | | 0.50 | Final Settlement Submission | $1,150 | $575.00 |
| 09/28/2021 | Salvatore Graziano | Partner | | 1.00 | Final Settlement Submission | $1,150 | $1,150.00 |
| 10/01/2021 | Catherine Van Kampen | Associate | | 1.50 | Final Settlement Administration | $700 | $1,050.00 |
| 10/07/2021 | Catherine Van Kampen | Associate | | 2.00 | Final Settlement Administration | $700 | $1,400.00 |
| 10/07/2021 | Jai Chandrasekhar | Senior Counsel | | 0.25 | Final Settlement Submission | $800 | $200.00 |
| 10/12/2021 | Salvatore Graziano | Partner | | 1.00 | Final Settlement Submission | $1,150 | $1,150.00 |
| 10/13/2021 | John Mills | Senior Counsel | | 0.25 | Final Settlement Submission | $775 | $193.75 |
| 11/15/2021 | Katherine Sinderson | Partner | | 0.50 | Final Settlement Submission | $900 | $450.00 |
| 11/15/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Submission | $775 | $193.75 |
| 11/17/2021 | David Duncan | Senior Counsel | | 2.50 | Final Settlement Submission | $775 | $1,937.50 |
| 11/18/2021 | Janielle Lattimore | Case Managers | | 1.50 | Final Settlement Submission | $350 | $525.00 |
| 11/18/2021 | David Duncan | Senior Counsel | | 0.75 | Final Settlement Administration | $775 | $581.25 |
| 11/19/2021 | Janielle Lattimore | Case Managers | | 0.50 | Final Settlement Submission | $350 | $175.00 |
| 11/23/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Administration | $775 | $193.75 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|------|-------------|-----------|-----------|-------|----------|------|----------|
| 11/24/2021 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |
| 11/24/2021 | Salvatore Graziano | Partner | | 0.50 | Final Settlement Submission | $1,150 | $575.00 |
| 11/28/2021 | David Duncan | Senior Counsel | | 2.50 | Final Settlement Submission | $775 | $1,937.50 |
| 11/29/2021 | John Mills | Senior Counsel | | 0.25 | Final Settlement Administration | $775 | $193.75 |
| 11/29/2021 | David Duncan | Senior Counsel | | 1.50 | Final Settlement Submission | $775 | $1,162.50 |
| 11/30/2021 | David Duncan | Senior Counsel | | 1.75 | Final Settlement Submission | $775 | $1,356.25 |
| 12/03/2021 | David Duncan | Senior Counsel | | 1.00 | Final Settlement Administration | $775 | $775.00 |
| 12/06/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Administration | $775 | $193.75 |
| 12/07/2021 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Administration | $775 | $387.50 |
| 12/08/2021 | David Duncan | Senior Counsel | | 1.25 | Final Settlement Administration | $775 | $968.75 |
| 12/08/2021 | Catherine Van Kampen | Associate | | 2.75 | Final Settlement Administration | $700 | $1,925.00 |
| 12/09/2021 | David Duncan | Senior Counsel | | 2.00 | Final Settlement Administration | $775 | $1,550.00 |
| 12/10/2021 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Administration | $775 | $387.50 |
| 12/14/2021 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 12/15/2021 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |
| 12/21/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Administration | $775 | $193.75 |
| 12/30/2021 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Administration | $775 | $193.75 |
| 01/03/2022 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Administration | $775 | $387.50 |
| 01/05/2022 | David Duncan | Senior Counsel | | 2.00 | Final Settlement Submission | $775 | $1,550.00 |
| 01/11/2022 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Submission | $775 | $193.75 |
| 01/11/2022 | Katherine Sinderson | Partner | | 1.50 | Final Settlement Submission | $900 | $1,350.00 |
| 01/12/2022 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |
| 01/17/2022 | David Duncan | Senior Counsel | | 1.00 | Final Settlement Submission | $775 | $775.00 |
| 01/18/2022 | Amy Bitkower | Director of Investigations | | 0.50 | Final Settlement Submission | $575 | $287.50 |
| 01/18/2022 | David Duncan | Senior Counsel | | 4.00 | Final Settlement Submission | $775 | $3,100.00 |
| 01/20/2022 | Katherine Sinderson | Partner | | 0.25 | Final Settlement Submission | $900 | $225.00 |
| 01/20/2022 | David Duncan | Senior Counsel | | 4.25 | Final Settlement Submission | $775 | $3,293.75 |
| 01/21/2022 | David Duncan | Senior Counsel | | 0.75 | Final Settlement Submission | $775 | $581.25 |
| 01/24/2022 | David Duncan | Senior Counsel | | 0.25 | Final Settlement Submission | $775 | $193.75 |
| 01/25/2022 | David Duncan | Senior Counsel | | 0.75 | Final Settlement Submission | $775 | $581.25 |

**Bernstein Litowitz Berger & Grossmann LLP**
**Time Records**
**Inception through January 31, 2022**

| Date | Professional | Prof Type | Narrative | Hours | Category | Rate | Lodestar |
|---|---|---|---|---|---|---|---|
| 01/26/2022 | David Duncan | Senior Counsel | | 0.50 | Final Settlement Submission | $775 | $387.50 |
| 01/27/2022 | David Duncan | Senior Counsel | | 1.50 | Final Settlement Submission | $775 | $1,162.50 |
| 01/28/2022 | David Duncan | Senior Counsel | | 3.25 | Final Settlement Submission | $775 | $2,518.75 |
| 01/28/2022 | Salvatore Graziano | Partner | | 0.75 | Final Settlement Submission | $1,150 | $862.50 |
| 01/28/2022 | Salvatore Graziano | Partner | | 0.50 | Final Settlement Submission | $1,150 | $575.00 |
| 01/30/2022 | Katherine Sinderson | Partner | | 1.50 | Final Settlement Submission | $900 | $1,350.00 |
| 01/31/2022 | Virgilio Soler | Case Managers | | 5.25 | Case Oversight & Administration | $350 | $1,837.50 |
| 01/31/2022 | Gary Weston | Director of Paralegals | | 0.25 | Final Settlement Submission | $375 | $93.75 |
| 01/31/2022 | David Duncan | Senior Counsel | | 2.50 | Final Settlement Submission | $775 | $1,937.50 |
| 01/31/2022 | Katherine Sinderson | Partner | | 2.25 | Final Settlement Submission | $900 | $2,025.00 |