# EXHIBIT D
# TIMELY ELIGIBLE CLAIMS



**SPECTRUM BRANDS SECURITIES LITIGATION**
**TIMELY ELIGIBLE CLAIMS**

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D236BMRHGE | $ 4,454.19 | DJHFN582XD | $ 50.76 |
| D23A479Y8F | $ 185.20 | DJHFXZ46AP | $ 217.92 |
| D23DCFKWVM | $ 17.32 | DJHL3ZKC6A | $ 279.18 |
| D23EFP75NB | $ 7,804.35 | DJHLNK4UWR | $ 324.10 |
| D23FY9LE75 | $ 34.64 | DJHM53QRYS | $ 761.40 |
| D23NJM8HSV | $ 463.00 | DJHQ842KPZ | $ 86.60 |
| D23Q5YAHSG | $ 22,484.83 | DJHTELG7BD | $ 17.32 |
| D23R8A6NX9 | $ 1,027.89 | DJHVERDS7B | $ 143.19 |
| D23U5P4JEY | $ 175.94 | DJHY5B3Z6X | $ 1,567,737.12 |
| D23UR4NKBC | $ 1,522.80 | DJHYNQVMKE | $ 558.36 |
| D23VBWGX4K | $ 1,395.90 | DJHZNKVSA5 | $ 5,819.52 |
| D23WBVA6LT | $ 321,395.48 | DJK2MP5T4U | $ 6,769.06 |
| D23XV5WML7 | $ 63.45 | DJK3STNFQX | $ 2,538.00 |
| D23YZ64AQN | $ 810.25 | DJK5RVT8CN | $ 509.30 |
| D243PTU8HY | $ 32.41 | DJK8BGXSVM | $ 463.00 |
| D245QXB6L3 | $ 6,062.00 | DJK9DALXZF | $ 502.28 |
| D24DB8C3FK | $ 324.10 | DJK9L5VDQS | $ 124,704.00 |
| D24FETRN6B | $ 1,078.65 | DJKA7DHQ93 | $ 2,454.79 |
| D24GDULQ7N | $ 1,776.60 | DJKGYERX8W | $ 23.15 |
| D24KGEBWDS | $ 507.60 | DJKP97TAN3 | $ 6,345.00 |
| D24LCKT6MX | $ 888.30 | DJKPY4AH67 | $ 697.95 |
| D24LNPCEAS | $ 697.95 | DJKWUMXQZA | $ 88.83 |
| D24QLNATEY | $ 85,192.00 | DJKYXLFN7A | $ 132.90 |
| D24RBHJFXP | $ 888.30 | DJL3AZN72H | $ 176,475.00 |
| D24RGVXN3E | $ 58,108.60 | DJL58YUZ92 | $ 571.05 |
| D24T7MG5F8 | $ 114.21 | DJLEC5GHM6 | $ 1,732.00 |
| D24UWKTQJE | $ 106.49 | DJLEZ94SN6 | $ 812.15 |
| D24V9GKYFJ | $ 1,200.39 | DJLF2M5GZX | $ 433.00 |
| D24VXZFHWN | $ 138.90 | DJLFH7Z5WV | $ 69.28 |
| D24ZY8DTU3 | $ 63.45 | DJLM253V8S | $ 63.45 |
| D2537BKY4P | $ 253.80 | DJLNFAS5WK | $ 23.15 |
| D253S7NPBD | $ 3,299.40 | DJLNK5Z39R | $ 7,867.80 |
| D259HTJGPL | $ 814.04 | DJLQHFDGUZ | $ 1,250.10 |
| D25AQ9TB6X | $ 761.40 | DJLRCTSMNV | $ 1,015.20 |
| D25CJBVKAY | $ 115.75 | DJLUSKHTW2 | $ 72,777.15 |
| D25GLKAJWT | $ 1,389.00 | DJLYTF3E6A | $ 76.14 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D25GPXLFQN | $ | 51.96 | DJM2NYZFWL | $ | 49.73 |
| D25GQ7M4SZ | $ | 1,261,721.30 | DJM2PFHR9W | $ | 205.61 |
| D25JK3RLHV | $ | 3,189.10 | DJM362EYAP | $ | 1,205.55 |
| D25MNB9DJ8 | $ | 8,248.50 | DJM8W4L2RA | $ | 1,142.10 |
| D25N39FRWG | $ | 69.28 | DJM9FX3ES2 | $ | 1,269.00 |
| D25PW3GJUB | $ | 723.33 | DJMDLRBYSE | $ | 24,379,753.00 |
| D25URAD4M8 | $ | 203.04 | DJMG8TV79F | $ | 1,637.01 |
| D25VJPMZ3Q | $ | 596.43 | DJMHFW54RA | $ | 152.28 |
| D25WFXD9T3 | $ | 1,039,447.87 | DJMWGZQTY3 | $ | 5,647.05 |
| D25XDUFGRM | $ | 215.73 | DJMWH3B4RV | $ | 2,176.10 |
| D25YHTE8WF | $ | 69.45 | DJMZ49W7NT | $ | 1,649.51 |
| D25YSBZAWE | $ | 25.38 | DJMZW8P35F | $ | 1,119.97 |
| D25YTZRVEK | $ | 697.95 | DJN265H8AB | $ | 1,240.84 |
| D264YBACMT | $ | 69.37 | DJN2LQ863E | $ | 37.04 |
| D268UDBGLE | $ | 634.31 | DJN6EB4VZY | $ | 103.92 |
| D26CDQKPVS | $ | 23.15 | DJN89B6UF4 | $ | 69.28 |
| D26DBHNLMF | $ | 694.50 | DJNM42986R | $ | 3,553.20 |
| D26GFASHR9 | $ | 761.40 | DJNU2V79PW | $ | 215.73 |
| D26GNQY93P | $ | 430.59 | DJP2A57TWN | $ | 1,269.00 |
| D26HYCSNRV | $ | 83.34 | DJPACWX3B7 | $ | 254.65 |
| D26JFGL3DC | $ | 5,076.00 | DJPKNVWA8S | $ | 171.31 |
| D26K3MG9WP | $ | 266.49 | DJPQUV75ZF | $ | 81,363.04 |
| D26KCP35X7 | $ | 578.75 | DJPREUYFBC | $ | 3,593.89 |
| D26LVAXQFR | $ | 317.25 | DJPTKLQARG | $ | 3,464.00 |
| D26LYKPF3A | $ | 502.28 | DJPTNGC4E2 | $ | 4,243.40 |
| D26LZDM8YJ | $ | 230.03 | DJPUC6Z7NW | $ | 109.75 |
| D26PUNTXZY | $ | 2,791.80 | DJPUM5BCVS | $ | 126.90 |
| D26RYKVGH8 | $ | 912.11 | DJPYUEVRQL | $ | 824.85 |
| D26TJYG7QA | $ | 5,504.30 | DJPZACYUG5 | $ | 467.63 |
| D26YMNB4HK | $ | 177.66 | DJQ4KYXPN2 | $ | 46.30 |
| D26ZUM9F84 | $ | 611.16 | DJQ58SUVDH | $ | 969.92 |
| D279KVCFWX | $ | 1,522.80 | DJQ6BSWVCG | $ | 1,015.20 |
| D27HT4EUKC | $ | 1,035.62 | DJQ875UZDM | $ | 2,686.30 |
| D27N69VXSC | $ | 571.05 | DJQB9X7Z5T | $ | 1,903.50 |
| D27RYGNKSL | $ | 241.11 | DJQKXEDCW5 | $ | 58,335.93 |
| D27TJQ6BM4 | $ | 463.00 | DJQMDPUS6Z | $ | 17.32 |
| D27WH4L5YV | $ | 3,489.75 | DJQNHZXFE9 | $ | 926.37 |
| D2864WVRJL | $ | 3,904.18 | DJQVXS76ZM | $ | 46.30 |
| D28CD7J94V | $ | 69.45 | DJRA5V374U | $ | 1,586.25 |
| D28FDLCMZW | $ | 363.72 | DJRDAXGFQV | $ | 63.45 |
| D28FU3STLP | $ | 856.55 | DJRLQG487D | $ | 2,538.00 |
| D28NKUE4T6 | $ | 751.27 | DJRNGMQ79K | $ | 2,418.12 |
| D28UJGTDZ4 | $ | 5,076.00 | DJRP2T3EUG | $ | 43,522.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D28VJECR96 | $ | 277.12 | DJRP7ZYL9S | $ | 329.08 |
| D28WGLYSP7 | $ | 1,078.65 | DJRU6DLWA8 | $ | 1,732.00 |
| D28YBGQMZV | $ | 155.88 | DJRVBF8NKE | $ | 1,522.80 |
| D28YSKCPAM | $ | 63.45 | DJRW283FYH | $ | 8,005.27 |
| D294HULZ35 | $ | 95,076.35 | DJRY6WVT3L | $ | 121.24 |
| D294J3BVYQ | $ | 46.30 | DJS3R6XHLC | $ | 103.92 |
| D295B6JYNV | $ | 115.75 | DJS75ZUKRA | $ | 1,776.60 |
| D295UY8N3X | $ | 109.75 | DJSDU83BAN | $ | 824.85 |
| D2967TGVH8 | $ | 2,280.75 | DJSEGNYWC7 | $ | 305.58 |
| D296MA8PEY | $ | 25.38 | DJSEVWM5XG | $ | 415.68 |
| D298J3PLFX | $ | 100,073.34 | DJSH2CF4QY | $ | 998.73 |
| D29D78FZKU | $ | 138.56 | DJSLAWXQ39 | $ | 1,522.80 |
| D29EL6FHKC | $ | 444.15 | DJSNMHP9V4 | $ | 368.01 |
| D29LFC5JK8 | $ | 291.87 | DJSRFTV3M5 | $ | 2,855.25 |
| D29MKLDFXH | $ | 5,211.76 | DJST436W8V | $ | 3,235.95 |
| D29NVSFBTU | $ | 381.04 | DJSUYF4AMQ | $ | 609.63 |
| D29Q485W7G | $ | 1,593.95 | DJSWGA2YUZ | $ | 45.58 |
| D29QT7BKG8 | $ | 1,384.37 | DJT4V9XRP6 | $ | 596.43 |
| D29S5ZU3AV | $ | 1,281.69 | DJT63WN5XZ | $ | 625.05 |
| D29TRQHKVL | $ | 84.75 | DJT875PDZ2 | $ | 697.95 |
| D29VG5HLDT | $ | 444.15 | DJT9MRBCK2 | $ | 294.78 |
| D29WPQ8BGJ | $ | 329.08 | DJTFHUN32L | $ | 7,614.00 |
| D29ZT6AW5J | $ | 666.73 | DJTGZP4VCS | $ | 14,561.35 |
| D2A5XY349M | $ | 736.01 | DJTMBVGLAC | $ | 25.38 |
| D2A5Y7R9HD | $ | 203.72 | DJTQFGP286 | $ | 175.60 |
| D2A7X5R84Z | $ | 361.14 | DJTVR3EQXB | $ | 304.56 |
| D2ABTP3Z9W | $ | 41.67 | DJTXGVC6WD | $ | 532.45 |
| D2AGT7XES6 | $ | 875.07 | DJTYB5P9QH | $ | 55.56 |
| D2AKRW8BY3 | $ | 4.63 | DJU3CQ5HBA | $ | 1,205.55 |
| D2AQZNUTES | $ | 138.90 | DJU3E9XDMY | $ | 964.44 |
| D2ARN4C3FU | $ | 287.06 | DJU8TFR3P2 | $ | 17.32 |
| D2AT8VDFCN | $ | 317.25 | DJUAEB76YW | $ | 25,355.53 |
| D2AYGVER5B | $ | 1,015.20 | DJUB6RSQHY | $ | 18.52 |
| D2B5493NDA | $ | 1,349,133.26 | DJUDGN8VTF | $ | 1,385.60 |
| D2B5LVGQZ9 | $ | 125.01 | DJUE5RA4ZX | $ | 4,443.82 |
| D2B5NV9W3T | $ | 139.59 | DJUHT4KY83 | $ | 60.19 |
| D2B5WG6M8L | $ | 6,345.00 | DJUHVR8E67 | $ | 1,395.90 |
| D2BCZJ3MEU | $ | 111.12 | DJUMWGRTZK | $ | 1,967.23 |
| D2BHEQ6RYC | $ | 720.06 | DJUSCX6RAE | $ | 269.06 |
| D2BN47QFEC | $ | 106.49 | DJUT4WR8B7 | $ | 571.05 |
| D2BRLKW7SV | $ | 173.20 | DJUZFQ6BDC | $ | 329.94 |
| D2BSTG8NQH | $ | 4,996.72 | DJV2YB635L | $ | 7,449.03 |
| D2BT3JKSQ8 | $ | 17.32 | DJVL2EUBDK | $ | 69.45 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D2BZ3Y8D4G | $ 63.45 | DJVNK528AL | $ 46.30 |
| D2C3V5HB4A | $ 268.54 | DJVNPTF8Q7 | $ 69.28 |
| D2C48NVPMR | $ 63.45 | DJVPUC4SBD | $ 697.95 |
| D2C4JKQZPG | $ 170.80 | DJVXR73WDT | $ 138.56 |
| D2C5JWA689 | $ 892.92 | DJVXRTCLB3 | $ 555.44 |
| D2C6SU7MVW | $ 38,070.00 | DJVYGPBA8H | $ 69.28 |
| D2C7N5PD6A | $ 13,773.79 | DJVZ6TBDQ9 | $ 1.85 |
| D2CDKSQXM6 | $ 38.07 | DJW2KFSBY7 | $ 1,269.00 |
| D2CDMNHBF4 | $ 10,392.00 | DJW36PR5MH | $ 623.52 |
| D2CERSAHGU | $ 245.91 | DJW5GLPA4Q | $ 2,639.52 |
| D2CN5YJRTU | $ 18,945.96 | DJW5UQGBLX | $ 1,393.63 |
| D2CP7JGTHA | $ 280.72 | DJW7LTEDVX | $ 23.15 |
| D2CQVXJS6U | $ 86.60 | DJW7TCNAF4 | $ 1,522.80 |
| D2CRTGYNK8 | $ 810.27 | DJW86UBDQR | $ 477.07 |
| D2CS8TKPBG | $ 46.30 | DJWHSVNL5A | $ 888.30 |
| D2CSP7X6KV | $ 3,172.50 | DJWK7A5NET | $ 51.96 |
| D2CTEU9YQA | $ 2,030.40 | DJWL38Z7SH | $ 158.28 |
| D2D5V3WYNQ | $ 34.64 | DJWNQRD2SC | $ 1,017.25 |
| D2D7MZGJBS | $ 4.54 | DJWQLMKSTV | $ 2,673.93 |
| D2DBLUCYV8 | $ 69.28 | DJWUKPLS93 | $ 5,787.50 |
| D2DF4H9U5Y | $ 1,776.60 | DJWXS53U2D | $ 3,368.65 |
| D2DLY7XKQ3 | $ 1,205.55 | DJWZ4RBQ3M | $ 1,459.35 |
| D2DPGHBTNL | $ 103.92 | DJWZTLRP6D | $ 18.52 |
| D2DPQY85KS | $ 138.56 | DJX2Y9NGBZ | $ 450.32 |
| D2DPTYJH8A | $ 294.44 | DJX3T96GDA | $ 444.15 |
| D2DSHGL8RZ | $ 3,721.06 | DJX6U7P8LD | $ 634.50 |
| D2DWJQC4E5 | $ 73,056.77 | DJX9TL27HW | $ 1,459.35 |
| D2DWPZBCLQ | $ 2,512.25 | DJXBTLFADN | $ 329.94 |
| D2DWZVF3MX | $ 431.46 | DJXFYKUAD9 | $ 866.00 |
| D2DZ6BFUTR | $ 249.51 | DJXGLD3STF | $ 60.19 |
| D2DZCTASYF | $ 29,215.30 | DJXMEDPRG7 | $ 509.82 |
| D2DZPQKAGT | $ 86.60 | DJXMN7Y9SF | $ 507.60 |
| D2E489P7HA | $ 1,522.80 | DJXNUYBES2 | $ 2,487.24 |
| D2E6V8K4GY | $ 1,294.38 | DJXNWFLEA6 | $ 4,124.25 |
| D2EAF5HP8W | $ 4,630.00 | DJXQW7ECHD | $ 46.30 |
| D2EBKW3MX6 | $ 125.01 | DJXQYT8MDP | $ 824.85 |
| D2ED5NG4KZ | $ 1,205.55 | DJXUS2THGY | $ 328.05 |
| D2EDSP63AN | $ 50.76 | DJXVNU8TMR | $ 38.07 |
| D2EHBDRKTY | $ 3,241.00 | DJXWE7ZRMQ | $ 7,060.75 |
| D2EMKUYHT8 | $ 23.15 | DJY24CSL3F | $ 25.38 |
| D2ET95JH6K | $ 126.90 | DJY4F6DBV9 | $ 419.45 |
| D2ETDKQUYW | $ 1,092.70 | DJY4ZLDRSP | $ 694.50 |
| D2EVASWFYG | $ 439.85 | DJY6HFUXSQ | $ 126.90 |

4

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D2EW65MCZS | $ | 1,381.31 | DJYECD97AB | $ | 126.90 |
| D2EWZ5YFSD | $ | 24,136.38 | DJYEGA34H8 | $ | 76.14 |
| D2F4QBA8MH | $ | 6,027.75 | DJYET89ZNR | $ | 162.05 |
| D2F4SPMGUC | $ | 27.78 | DJYFXRHG9C | $ | 23.15 |
| D2F7JVS4R8 | $ | 240.76 | DJYGCTXB3F | $ | 51.96 |
| D2F87TW3JU | $ | 0.03 | DJYNTM9HGD | $ | 1,522.80 |
| D2FBY5JXKC | $ | 5,317.24 | DJYSB3LWEH | $ | 565.21 |
| D2FD8BQKRT | $ | 1,395.90 | DJYSGT3RMF | $ | 81,747.85 |
| D2FGE5S4KR | $ | 1,966.95 | DJYTEW3NK6 | $ | 1,903.50 |
| D2FHQW9PZ7 | $ | 134.27 | DJYTGX3RMS | $ | 242.48 |
| D2FLN743G5 | $ | 103.92 | DJYVQS3Z75 | $ | 1,104.03 |
| D2FNB3GJ7S | $ | 34.64 | DJZ2BNGTQS | $ | 319.47 |
| D2FPKR85SC | $ | 1,845.86 | DJZ3VPR7BM | $ | 824.85 |
| D2FSHY5MCL | $ | 634.50 | DJZ9NC57AB | $ | 46.30 |
| D2FZH498UP | $ | 12,164.64 | DJZA72CGM6 | $ | 560.58 |
| D2G3DRZKSN | $ | 106.49 | DJZEN4M5YG | $ | 180.57 |
| D2G7YCN598 | $ | 444.15 | DJZFBWY38L | $ | 2,779.11 |
| D2G86BNX4Y | $ | 277.12 | DJZMHXYVRS | $ | 888.30 |
| D2G9BZD6MY | $ | 294.44 | DJZMYWU5X4 | $ | 11,928.60 |
| D2GC3B8XHQ | $ | 74,779.13 | DJZQE3DG9P | $ | 888.30 |
| D2GCM6K3JW | $ | 7,614.00 | DJZQYTGNMS | $ | 1,078.65 |
| D2GHVKRE7M | $ | 111.56 | DJZSQ42RA6 | $ | 69.45 |
| D2GK36ZFCX | $ | 10,647.65 | DJZXGM2FRT | $ | 380.70 |
| D2GNETZ3DS | $ | 1,078.65 | DJZXNEB3LF | $ | 63.45 |
| D2GPMTFNL7 | $ | 1,645.40 | DK2PW4AS5U | $ | 951.75 |
| D2GQDUH3MZ | $ | 315.36 | DK2QR7LS38 | $ | 4,225.77 |
| D2GSBX68FY | $ | 2,284.20 | DK2QZE8X6L | $ | 511.54 |
| D2GW8UTJXF | $ | 247,045.00 | DK2VH5TP8Y | $ | 17.32 |
| D2H3BNLM7S | $ | 103.92 | DK2W6G4T8E | $ | 888.30 |
| D2H3E8ZFT9 | $ | 433.00 | DK35X7YFLW | $ | 266.49 |
| D2H4GWSMNF | $ | 212.98 | DK3ECHRQXZ | $ | 14,100.25 |
| D2H4P8CGSV | $ | 697.95 | DK3FE9BN8L | $ | 888.30 |
| D2H58BKJZW | $ | 4,630.00 | DK3MY2L4ZD | $ | 9,723.00 |
| D2H5QSCMZU | $ | 18.52 | DK3R2G7ZPX | $ | 672.57 |
| D2HA4QK598 | $ | 41,498.69 | DK3S96UDXH | $ | 761.40 |
| D2HDWLQCNP | $ | 7,088.98 | DK3SUJ4CWP | $ | 8,260.40 |
| D2HLM4WYJ9 | $ | 9,472.63 | DK3U56P8HR | $ | 23.15 |
| D2HPREXTVG | $ | 317.25 | DK3VZ7LBRC | $ | 1,332.45 |
| D2HUWABGDJ | $ | 1,586.25 | DK3WNQDVUT | $ | 1,142.10 |
| D2HWZRGFXU | $ | 266.49 | DK42SQ5ZLJ | $ | 710.12 |
| D2HZCM7B9P | $ | 50.93 | DK47JNAMXB | $ | 1,332.45 |
| D2J5BC64EN | $ | 253.80 | DK4B9HVL82 | $ | 2,091.76 |
| D2J6H5S4CN | $ | 888.30 | DK4GL6YDFZ | $ | 486.15 |

5

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D2J6MVSUWD | $ | 2,918.70 | DK4QUAW69N | $ | 866.00 |
| D2J83YD9RF | $ | 32,834.61 | DK4TCPAV6X | $ | 34.64 |
| D2J9KQ4PD7 | $ | 25.38 | DK4X3HELUY | $ | 162.05 |
| D2JASUW75K | $ | 114.38 | DK4Z5FPRWJ | $ | 190.35 |
| D2JDUZHL3Q | $ | 8,084.20 | DK52NHPM9F | $ | 64,066.68 |
| D2JHZ8P3U9 | $ | 5,964.30 | DK54LHB6NR | $ | 1,458.45 |
| D2JK8SVZAL | $ | 900.64 | DK58CZLR7A | $ | 5,229.63 |
| D2JKBWPXF4 | $ | 4,695.30 | DK5SCJ6VDM | $ | 162.05 |
| D2JL5TKME3 | $ | 38.07 | DK5SJB4PQM | $ | 4,014.46 |
| D2JLM5TAHX | $ | 311,287.64 | DK5YFP9UVG | $ | 347,706.00 |
| D2JMCEX9GV | $ | 620.42 | DK64FPM3GJ | $ | 13,048.61 |
| D2JQZR9M7U | $ | 185.20 | DK65JLE3PH | $ | 115.75 |
| D2JTACMDGW | $ | 658.50 | DK6AFCJX4T | $ | 23.15 |
| D2JUEXK9ZN | $ | 9,653.55 | DK6B4JF23X | $ | 398,602.48 |
| D2JUKBWYAF | $ | 951.75 | DK6BLXF9RD | $ | 2.15 |
| D2JUMSVERT | $ | 143.53 | DK6C3Q52EV | $ | 143.53 |
| D2JUSL3Y4M | $ | 4,352.20 | DK6F9WCM7N | $ | 17.32 |
| D2JYET7RSN | $ | 113.80 | DK6JG2DYCW | $ | 1,395.90 |
| D2K348PHM6 | $ | 3,172.50 | DK6MGFY729 | $ | 126.90 |
| D2K3A974QN | $ | 2,523.35 | DK6RD8T5ZW | $ | 292,278.44 |
| D2KBFHTVZD | $ | 86.60 | DK6RHJD7NQ | $ | 951.75 |
| D2KFP7MSC5 | $ | 634.50 | DK6RUEHSMW | $ | 311.76 |
| D2KH63N4EA | $ | 2,538.00 | DK6RUYJ82Z | $ | 1,259.21 |
| D2KHPNQYSC | $ | 1,142.10 | DK6RZUYWHD | $ | 2,538.00 |
| D2KN3HQFS8 | $ | 1,489.52 | DK6S4CGZV9 | $ | 3,172.50 |
| D2KR39NUCD | $ | 12.69 | DK6XERZPF9 | $ | 402,361.83 |
| D2KSHCY4QT | $ | 23.15 | DK73PSEATM | $ | 30,626.37 |
| D2KSNB8VLH | $ | 634.50 | DK74MAZXFP | $ | 800.99 |
| D2KSUPMLWG | $ | 317.25 | DK7BSR5G4J | $ | 517.37 |
| D2KTJB4HNA | $ | 951.75 | DK7D4ZJW3V | $ | 425.96 |
| D2KVEN384S | $ | 63.45 | DK7DMZRVJC | $ | 571.05 |
| D2KZXVMULN | $ | 125.01 | DK7EV63HUZ | $ | 761.40 |
| D2L83XTCSE | $ | 34.64 | DK7GDTPYLU | $ | 164.97 |
| D2L8JV9AEB | $ | 519.60 | DK7MHAUDEC | $ | 17.32 |
| D2LDQTSKVH | $ | 383.44 | DK7MRUVF96 | $ | 137,621.37 |
| D2LK4BF9Q7 | $ | 86.60 | DK7TM42FGB | $ | 456.84 |
| D2LRFHTP7B | $ | 228.42 | DK7VEL23D6 | $ | 38.07 |
| D2LRZSDB6Y | $ | 40.47 | DK7ZNJASFG | $ | 139.59 |
| D2LSK7H3Q4 | $ | 675.48 | DK837CDXL5 | $ | 398.36 |
| D2LTK3NQ4D | $ | 1,903.50 | DK84LJXT3V | $ | 195.15 |
| D2LV8G5FD9 | $ | 1,288.54 | DK84Y5CHE3 | $ | 86.60 |
| D2M6JWRC54 | $ | 121.24 | DK85TZXY2P | $ | 470,579.14 |
| D2M9A87NJX | $ | 1,654,202.17 | DK85U6ZJPX | $ | 162.05 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D2M9RSLUYQ | $ | 3,413.61 | DK89DWT5YJ | $ | 545.67 |
| D2M9Y8WA53 | $ | 45,684.00 | DK8BH239LD | $ | 63.45 |
| D2MJGZPY74 | $ | 1,592.72 | DK8EHBS47Z | $ | 2,662.25 |
| D2MJTDHV5N | $ | 685.24 | DK8F9WMC4J | $ | 658.16 |
| D2MLNQHW8S | $ | 40,274.10 | DK8GXPL2AZ | $ | 4,537.84 |
| D2MP7RS3KW | $ | 444.15 | DK8JB3WAYP | $ | 1.28 |
| D2MT6SRXJ8 | $ | 12.69 | DK8N9ZJSVD | $ | 333.88 |
| D2MTD6EBNC | $ | 103.92 | DK8RNDA357 | $ | 207.84 |
| D2MTN9EFLB | $ | 1,732.00 | DK8U3VFQW5 | $ | 393.55 |
| D2MTP9BGAX | $ | 66,685.89 | DK8ZQAYDB6 | $ | 1,522.80 |
| D2MTUL5AKY | $ | 713.02 | DK92TU5FLE | $ | 17.32 |
| D2MVBHXAD8 | $ | 173.20 | DK9A27QPH4 | $ | 37.04 |
| D2MYVEKAUB | $ | 166.68 | DK9ANTQBZF | $ | 469.53 |
| D2N6CKLSWP | $ | 8,317.00 | DK9EPABRSF | $ | 1,466.70 |
| D2NBKMUJLQ | $ | 888.30 | DK9HBLETP5 | $ | 203.04 |
| D2NCR9LGME | $ | 1,241,220.48 | DK9SG8X75F | $ | 951.75 |
| D2NGCWHEMF | $ | 22,842.00 | DK9WMDC8AJ | $ | 463.01 |
| D2NHAVWZEM | $ | 2,030.40 | DK9Y7QSCM4 | $ | 2,004.79 |
| D2NJH6GKPL | $ | 250.02 | DKA2SBUYJP | $ | 120.38 |
| D2NU3T54RZ | $ | 824.85 | DKA38RFMT5 | $ | 774.25 |
| D2NZX4JKM3 | $ | 799.47 | DKA53FD6WH | $ | 83.34 |
| D2NZY36VX8 | $ | 38.07 | DKA58XLDJS | $ | 7,614.00 |
| D2P45SY8BX | $ | 34.64 | DKA5MX3YR7 | $ | 194.46 |
| D2P4AD6FWN | $ | 190.35 | DKA69F38ER | $ | 951.75 |
| D2P4FU83XZ | $ | 532.98 | DKA6NWM7D4 | $ | 659.88 |
| D2P534Y6GW | $ | 1,256.31 | DKA8YCTPZH | $ | 85,485.00 |
| D2P67AXUGC | $ | 115.75 | DKAD6MC2SH | $ | 977.13 |
| D2PA3WZKJC | $ | 164.97 | DKADXM6LV7 | $ | 50.76 |
| D2PAKS76JB | $ | 444.15 | DKAE6RMQ7T | $ | 34.64 |
| D2PFRHLSM5 | $ | 328.05 | DKAG96XH2F | $ | 1,499.12 |
| D2PGXHZAR9 | $ | 1,612.80 | DKAHBSQWN2 | $ | 384.64 |
| D2PKZD6WVC | $ | 2,030.40 | DKALX452BY | $ | 69.28 |
| D2PNMSTDAJ | $ | 2,338.20 | DKAM2V68U5 | $ | 288.78 |
| D2PTM39AKH | $ | 190.61 | DKAPEQCRSL | $ | 63.45 |
| D2PUV4JCTE | $ | 162.05 | DKAPJH4MB7 | $ | 507.60 |
| D2PY34FG7J | $ | 203.72 | DKAQ5CB3YW | $ | 4,755.98 |
| D2Q8CK5ABD | $ | 4,648.52 | DKAR7GH5YC | $ | 5,583.60 |
| D2QADUTP4F | $ | 23.15 | DKAXLRGWP5 | $ | 602.77 |
| D2QF5MLBR4 | $ | 3,618.25 | DKAZQL3962 | $ | 2,708.55 |
| D2QFVGB58A | $ | 179.20 | DKB37MFJCN | $ | 1,332.45 |
| D2QHVRE3W7 | $ | 63.45 | DKB3ZL7WRU | $ | 92.60 |
| D2QNZKWM7H | $ | 23.15 | DKB7JRA2DC | $ | 837.70 |
| D2QR435ZFG | $ | 231.50 | DKB87UM6HZ | $ | 242.48 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D2QRYNGT9D | $ | 2,598.00 | DKBG7C3H6S | $ 643.57 |
| D2QTAHKD94 | $ | 1,736.25 | DKBHD3EJCN | $ 138.56 |
| D2QVR58FNG | $ | 640.84 | DKBNAFH6UC | $ 63.45 |
| D2QVRJTDBX | $ | 35,651.00 | DKBP3LNFWU | $ 114.21 |
| D2QWH68DZG | $ | 1,649.70 | DKBQYDMFGU | $ 126.90 |
| D2QXUS69CA | $ | 86.60 | DKBRFUVCSG | $ 139.59 |
| D2QZMCYJPD | $ | 1,810.33 | DKBSJVP983 | $ 23.15 |
| D2R53H4D7U | $ | 83.34 | DKC5EJGPWY | $ 489.76 |
| D2RDJXS8ZB | $ | 185.20 | DKC6QHS4AG | $ 824.85 |
| D2RESYL3WZ | $ | 1,649.70 | DKC6VXF7N2 | $ 1,649.70 |
| D2RH6STG9U | $ | 1,050.35 | DKC9BYD7HJ | $ 9,047.97 |
| D2RMK84UQG | $ | 25.38 | DKC9PGY25R | $ 185.20 |
| D2RNFDCTZG | $ | 1,840.05 | DKC9ZQH3PY | $ 1,903.50 |
| D2RPJXEBD9 | $ | 242.48 | DKCA4UJSQH | $ 287.06 |
| D2RSVPUTNQ | $ | 2.84 | DKCA5W76HM | $ 25.38 |
| D2RYE3SZ6N | $ | 1,205.55 | DKCDBJF47N | $ 51.96 |
| D2RYUVNKF7 | $ | 3,241.00 | DKCF46LBDX | $ 108.55 |
| D2S8YJ4RXP | $ | 185.20 | DKCL3ZSNQR | $ 504.67 |
| D2SAFLPY4H | $ | 588.88 | DKCLVQZX5G | $ 406.08 |
| D2SE3UXLTK | $ | 46.30 | DKCS9LEHG4 | $ 1,133.17 |
| D2SJ8UWX34 | $ | 434.37 | DKCXFGSAE6 | $ 380.70 |
| D2SMVNCJX4 | $ | 824.85 | DKCXT3JML4 | $ 4,568.40 |
| D2SMXYRLG3 | $ | 1,205.55 | DKCYZL7JSN | $ 596.43 |
| D2SQEGL6TA | $ | 60.19 | DKDHMBGLF5 | $ 697.95 |
| D2SRCUDMXN | $ | 558.36 | DKDJZS3BUG | $ 761.40 |
| D2STCVXBE4 | $ | 244.65 | DKDPHC5X3Q | $ 138.90 |
| D2STW7B8QP | $ | 5,342.49 | DKDS69B8JA | $ 1,522.80 |
| D2SVLN386M | $ | 1,157.50 | DKDTP9BFMQ | $ 8,883.00 |
| D2SWBCTD5A | $ | 158,202.47 | DKDZ5LSVYE | $ 17,728.27 |
| D2SY9EUNCG | $ | 533.66 | DKE493QHTJ | $ 2,635.04 |
| D2T7K8FNBX | $ | 69.28 | DKE5RYLPH2 | $ 219.50 |
| D2T8SD7BLH | $ | 150.05 | DKE6MX942W | $ 134.27 |
| D2T8ZBUNKF | $ | 115.75 | DKE876YG4M | $ 333.36 |
| D2TC8D9EJG | $ | 406,966.00 | DKE9SVM8NB | $ 393.39 |
| D2TFEZ7JWM | $ | 1,903.50 | DKECYU94V3 | $ 1,903.50 |
| D2TGWDMZ6U | $ | 1,389.00 | DKEFV9JCSA | $ 34.64 |
| D2THCQ3XJG | $ | 1,852.00 | DKEH5DXMBT | $ 115.75 |
| D2TK6QWEJ9 | $ | 1,273.25 | DKEHCR9DA3 | $ 18.52 |
| D2TRSFZPNL | $ | 1,966.95 | DKEL8QJDB5 | $ 15,279.00 |
| D2TY6QLJ3Z | $ | 28,122.62 | DKENZCGLMA | $ 1,232.45 |
| D2U8DVN9EK | $ | 1,384.37 | DKEQ6XS4YA | $ 672.57 |
| D2U9KCVS6R | $ | 88.83 | DKEQJPHRB6 | $ 697.95 |
| D2UHSPMXC3 | $ | 242.48 | DKEQTYZA45 | $ 2,113.04 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D2UMDW37NH | $ | 55.56 | DKEY4ZB2VA | $ | 212.98 |
| D2UNWQKLAC | $ | 1,395.90 | DKF3GVLZDX | $ | 2,030.40 |
| D2UP4H3TBM | $ | 138.56 | DKF3RDAZE4 | $ | 726.58 |
| D2USYPGFQH | $ | 86.60 | DKF724VHJ8 | $ | 444.15 |
| D2UTCWS7ZE | $ | 25.38 | DKF7LPD85X | $ | 3,845.04 |
| D2UX5H9WG8 | $ | 6,154.65 | DKF9JT83SA | $ | 17.32 |
| D2UYTEQ3A9 | $ | 1,890,453.57 | DKFBATNWRU | $ | 4,060.80 |
| D2VCGTB9MS | $ | 63.45 | DKFLBHXMSA | $ | 866.00 |
| D2VDH7RM46 | $ | 380.70 | DKFNA3B5EH | $ | 4,815.81 |
| D2VF4Z9AQU | $ | 69.45 | DKFUH73EA5 | $ | 2,030.40 |
| D2VG3KWNRH | $ | 50.93 | DKFUS329BP | $ | 647.35 |
| D2VGLEXUNJ | $ | 64.82 | DKFWCR7L5V | $ | 2,030.40 |
| D2VJ3U5WR9 | $ | 17,415.28 | DKFYXESTR6 | $ | 380.70 |
| D2VK537HSN | $ | 761.40 | DKFZNJC2AD | $ | 17.32 |
| D2VRQY78HB | $ | 5,710.50 | DKG2FDX4H3 | $ | 71.68 |
| D2VYDUZJFS | $ | 519.60 | DKG4ZECTH7 | $ | 162.05 |
| D2W4PJG7HK | $ | 3,031.00 | DKG978MRVJ | $ | 35.84 |
| D2W6M4CEP9 | $ | 1,840.05 | DKG9YUA4XL | $ | 1,140.54 |
| D2WE9NRYC7 | $ | 6,327.75 | DKGA2F8BV5 | $ | 22,626.81 |
| D2WJBXT95L | $ | 17.32 | DKGAV5XUYW | $ | 12.69 |
| D2WK8FCHTU | $ | 236.65 | DKGDY4CENZ | $ | 1,015.20 |
| D2WMTGKF35 | $ | 951.75 | DKGF4JZ5YL | $ | 190.35 |
| D2WUKVT3E4 | $ | 761.40 | DKGFCB67NQ | $ | 519.60 |
| D2WUKYQ4JG | $ | 647.19 | DKGR4P5Z3F | $ | 6,928.00 |
| D2WVTDBGJF | $ | 4,481.84 | DKGRHBVMZX | $ | 242.96 |
| D2X38CSZ7W | $ | 254,251.82 | DKGVWL5AR4 | $ | 4,504.95 |
| D2X59KNRUC | $ | 1,645.40 | DKH39BR5JU | $ | 69.28 |
| D2X7CHPY6Z | $ | 336,008.00 | DKH3NC5M7F | $ | 121.24 |
| D2XD39NG7P | $ | 225.16 | DKH7GT2WRB | $ | 9,771.30 |
| D2XFDKG49C | $ | 23.15 | DKHBXW52VY | $ | 88.83 |
| D2XFRHV94A | $ | 51.96 | DKHC56R8V3 | $ | 143.53 |
| D2XKWYB7ZU | $ | 1,629.76 | DKHDXR27GF | $ | 25.38 |
| D2XLTSGB5H | $ | 596.43 | DKHL6XY5SB | $ | 31,344.30 |
| D2XPSH374E | $ | 27,538.80 | DKHNQSMEUC | $ | 722.81 |
| D2XQCKFDTG | $ | 296.32 | DKHP8D2UVG | $ | 4,861.50 |
| D2XSJ7RA6E | $ | 29.91 | DKHQD9WRFT | $ | 8,660.00 |
| D2XVL3Q4PG | $ | 26,580.00 | DKHRJA439G | $ | 1,887.88 |
| D2XWQ8MPTY | $ | 5,583.60 | DKHV92GTJS | $ | 101.52 |
| D2Y4Q67TGE | $ | 3.71 | DKHXWZ2MGT | $ | 376.41 |
| D2Y5GQD6VK | $ | 1,121.50 | DKHYLBNWQT | $ | 3,489.75 |
| D2Y7RAXMWQ | $ | 199.09 | DKHZJMAQT7 | $ | 190.35 |
| D2YBFCMUH7 | $ | 249.51 | DKJ5NV8BS2 | $ | 51.96 |
| D2YBMEJ3TK | $ | 34.64 | DKJ6XQM58E | $ | 398.18 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D2YD4L5H3K | $ 18.52 | DKJCXNRW2D | $ 1,332.45 |
| D2YEASD87F | $ 254.14 | DKJLZCX468 | $ 12,593.60 |
| D2YEWGU9NP | $ 1,212.40 | DKJNZYS35A | $ 253.80 |
| D2YPKUZ67N | $ 34.64 | DKJT6LPVYH | $ 26,391.00 |
| D2YR3PVEF5 | $ 103.92 | DKJTBDQM8G | $ 203.04 |
| D2Z4BCLXG6 | $ 13.89 | DKJW5QNMG7 | $ 418.77 |
| D2Z4R96MBY | $ 200.98 | DKL4BHG5ZN | $ 360.29 |
| D2Z5PX7BHT | $ 2,563.36 | DKL69C284U | $ 1,115.68 |
| D2Z6KEBYHD | $ 1,269.00 | DKL7VSMY8A | $ 634.50 |
| D2Z764VRYG | $ 1,269.00 | DKLB5X8AZJ | $ 921.37 |
| D2Z93KTF8C | $ 408.87 | DKLBQXGWV3 | $ 406.08 |
| D2Z9857YSQ | $ 12,309.30 | DKLC6VW53T | $ 121.24 |
| D2ZCUTP8NQ | $ 273.17 | DKLF7QXECR | $ 31,513.52 |
| D2ZDPLNRHY | $ 833.40 | DKLF8D7VEM | $ 7,614.00 |
| D2ZFHSN4TL | $ 63.45 | DKLGXY6USB | $ 276.95 |
| D2ZFQBETDA | $ 5,629.00 | DKLNZFB968 | $ 179.06 |
| D2ZJM4FW85 | $ 416.70 | DKLP4SZFTM | $ 17,131.50 |
| D2ZJRBN5S8 | $ 27.78 | DKLS5EPCHM | $ 1,801.28 |
| D2ZNHYLFKP | $ 254.65 | DKLUNFY8Q6 | $ 2,769.50 |
| D2ZNLEXW35 | $ 38.07 | DKLWBNGM69 | $ 541.55 |
| D2ZUSKQTN8 | $ 139.59 | DKLY26WF8P | $ 311.76 |
| D2ZVC34MRJ | $ 114.21 | DKLZCEH9UG | $ 900.98 |
| D2ZWYGTU56 | $ 23.15 | DKLZY3MXBF | $ 319.82 |
| D2ZY9L8VRG | $ 6,809.42 | DKM3NYGXVD | $ 866.00 |
| D32469HVKM | $ 678.05 | DKM3ZCGJ95 | $ 2,982.15 |
| D324MKLFGE | $ 761.40 | DKM6XFVWE4 | $ 173.20 |
| D327SHXYML | $ 69.28 | DKM7LCJHBD | $ 27,780.00 |
| D32AZJGS7H | $ 697.95 | DKMCXEDYWH | $ 1,513.01 |
| D32BARXJLW | $ 3,070.98 | DKMDJZ2ABX | $ 207.84 |
| D32EJRDU56 | $ 1,078.65 | DKMH8QSGPZ | $ 57,568.50 |
| D32FJNAUW4 | $ 38.07 | DKMJLRN28C | $ 1,269.00 |
| D32FP469GD | $ 1,530.50 | DKMJTQLSF9 | $ 0.58 |
| D32GBERMUV | $ 710.81 | DKMQU8XT24 | $ 824.85 |
| D32H85XZGY | $ 92.60 | DKMQV3YBU6 | $ 83.34 |
| D32KMXRPZ6 | $ 121.24 | DKMVX7LPAR | $ 1.21 |
| D32KTAJEM6 | $ 541.71 | DKMYN5PZXT | $ 7,766.28 |
| D32PN8YSMZ | $ 25.38 | DKMZ5HBRLU | $ 433.00 |
| D32QS9PZGW | $ 253.80 | DKMZCB3ANE | $ 1,120.46 |
| D32XLDFVTG | $ 17.32 | DKN267UW9V | $ 359.26 |
| D32YDQECX7 | $ 1,142.10 | DKN2QDVRGB | $ 8,660.00 |
| D345C2HNF8 | $ 2,538.00 | DKN5G6USYL | $ 3,172.50 |
| D3482HMNJP | $ 2,853.33 | DKN7YLGS5B | $ 571.56 |
| D3485RZM2J | $ 697.95 | DKNDZUHPV6 | $ 852.96 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D34EFZQT98 | $ | 34.64 | DKNFGD2U78 | $ | 2,157.30 |
| D34F7EALU5 | $ | 402.81 | DKNFH6Z5GR | $ | 824.85 |
| D34LV6JSWE | $ | 38.07 | DKNHWMLDY3 | $ | 3,426.30 |
| D34MNSLZ2V | $ | 17.32 | DKNPUZDSMA | $ | 24,446.40 |
| D34MQZGXLB | $ | 2,358.25 | DKNSJQ4UMR | $ | 1,522.80 |
| D34PJN9UYV | $ | 1,142.10 | DKNSRGLCA4 | $ | 5,974.69 |
| D34RJ9D6WV | $ | 143.53 | DKNUGXDWEP | $ | 584.59 |
| D34YCBEDRH | $ | 38.07 | DKNW96QJYC | $ | 7,988.60 |
| D352HPLVGW | $ | 76.14 | DKP4QGBHJT | $ | 4.63 |
| D356YGDEWN | $ | 1,732.00 | DKP76H3QCZ | $ | 625.05 |
| D357YFMJQU | $ | 50.76 | DKPBLNDWG7 | $ | 17.32 |
| D358TECU2W | $ | 1,538.56 | DKPEF5Y6WT | $ | 92.60 |
| D35CMV9XP7 | $ | 38.07 | DKPEMXQJ4W | $ | 2,749.99 |
| D35EUX8JFR | $ | 37.04 | DKPH9JGEXW | $ | 69.28 |
| D35LMQXGTW | $ | 304.90 | DKPM6X53TS | $ | 588.01 |
| D35NAJZM4H | $ | 398.36 | DKPQ79RA48 | $ | 2,538.00 |
| D35PFSUDXC | $ | 646.49 | DKPSJTDU4H | $ | 231.50 |
| D35T7MDFQ9 | $ | 3,807.00 | DKPZ4XURMS | $ | 231.50 |
| D35WYZDFLR | $ | 27.78 | DKQ3G5XLYP | $ | 126.90 |
| D35ZMPT8H4 | $ | 381.04 | DKQ5N8SBUP | $ | 259.28 |
| D365TVH7YM | $ | 900.99 | DKQA58UGPM | $ | 774.09 |
| D36785GU2W | $ | 1,732.00 | DKQAB95VH3 | $ | 740,065.31 |
| D369PC4VA5 | $ | 137,503.48 | DKQBJ28WTM | $ | 4,630.00 |
| D36HPGUBZD | $ | 2,284.20 | DKQE5HMYDZ | $ | 1,840.05 |
| D36JCH84DK | $ | 4,952.65 | DKQFRDGN49 | $ | 18,273.60 |
| D36LGV4KE9 | $ | 121.24 | DKQFT7SD3B | $ | 554.24 |
| D36MK2JEW8 | $ | 17.32 | DKQFYVES5X | $ | 831.36 |
| D36MVFGWBJ | $ | 343.14 | DKQHY9BAPW | $ | 114.21 |
| D36NGQTV75 | $ | 4.63 | DKQLX3TV7N | $ | 46.30 |
| D36UTAK2C4 | $ | 381.04 | DKQN86JGMD | $ | 444.15 |
| D36WC75YKG | $ | 4.63 | DKQNSREYX5 | $ | 1,776.60 |
| D36XH7FK2Q | $ | 273.17 | DKQTD46VSY | $ | 106.49 |
| D37BSUNR2K | $ | 578.75 | DKQULGN4SY | $ | 115.75 |
| D37FSVDZ6C | $ | 263.91 | DKQVAUENRY | $ | 2,030.40 |
| D37HXCTWJ2 | $ | 103.92 | DKQVAZH82E | $ | 139.59 |
| D37QNGAFMP | $ | 571.05 | DKQVPDMZXC | $ | 269.23 |
| D37R6MF4A8 | $ | 87.97 | DKQWV7XS34 | $ | 1,732.00 |
| D37UCKJFY4 | $ | 253.80 | DKQZ9Y5X62 | $ | 381.04 |
| D37XYHTZ4W | $ | 1,015.20 | DKR2AN9X7L | $ | 108.55 |
| D37Z5NFLCJ | $ | 2,157.30 | DKRA3C5QPG | $ | 433.00 |
| D38AZ7L59Q | $ | 779.40 | DKRADUCEJM | $ | 69.28 |
| D38BWZAPUF | $ | 190.35 | DKRAS9ZC42 | $ | 4,243.40 |
| D38D76XWRS | $ | 21,667.32 | DKRJN2AH7C | $ | 6,598.80 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D38DBNMHPY | $ 385.67 | DKRN6P3JZ5 | $ 69.28 |
| D38FJGW96R | $ 612.37 | DKRNB3C76J | $ 23.15 |
| D38H7GVAM4 | $ 34.64 | DKRNVGP2WA | $ 231.50 |
| D38MNA5YSB | $ 317.25 | DKRP2EA3QZ | $ 3,223.26 |
| D38NLXK9YP | $ 812.16 | DKRP6VQ3XL | $ 1,801.45 |
| D38RM29B6N | $ 3,680.10 | DKRTFGW26X | $ 23.15 |
| D38WGN7JPS | $ 17.32 | DKRVE5DMX8 | $ 9.26 |
| D38Z7MWETD | $ 23.15 | DKRXN95WY7 | $ 2,411.10 |
| D38ZW2QKHA | $ 50.93 | DKRZ6WX2FJ | $ 1,039.20 |
| D395G2EBQV | $ 1,395.90 | DKS2CFEZVX | $ 190.35 |
| D395UX8TD7 | $ 444.15 | DKS3ZB4N5P | $ 1,039.20 |
| D39ABJQLZU | $ 761.40 | DKS58YGDCA | $ 601.90 |
| D39E2FZMXN | $ 34.64 | DKS9LJBN2V | $ 1.30 |
| D39EMCDWUR | $ 1,492.92 | DKSBXW5UYH | $ 606.20 |
| D39FR8GCTY | $ 588.01 | DKSCLU87X5 | $ 60.19 |
| D39HWM8GKE | $ 1,675.08 | DKSCWUM9XY | $ 164.97 |
| D39HWPS84B | $ 697.95 | DKSDGTB4P5 | $ 23.15 |
| D39RM7UHVB | $ 951.75 | DKSGXE8MFR | $ 444.15 |
| D39V2FTKAY | $ 1,459.35 | DKSJZ8TM5Q | $ 623,906.37 |
| D39X2CDAQH | $ 681,642.33 | DKSM5ADPN2 | $ 513.93 |
| D39XTV7BG2 | $ 17,620.00 | DKSRBC9MWN | $ 86.60 |
| D39YFRWPS5 | $ 4,532.77 | DKSWVNL69U | $ 575.00 |
| D39YUAGKR5 | $ 51.96 | DKT4FCPHVG | $ 9.26 |
| D3A7MNSY6W | $ 1,142.10 | DKT9RU24E5 | $ 55.56 |
| D3ABSJVQEF | $ 279.18 | DKTB5RMHS9 | $ 138.56 |
| D3ADX78WCE | $ 125.01 | DKTBRJ3HU7 | $ 389.27 |
| D3AFS5TL6W | $ 606.20 | DKTDF6JLHZ | $ 921.37 |
| D3AH2LV74W | $ 23.15 | DKTELGQM5C | $ 888.30 |
| D3AHK8PDLF | $ 1,776.60 | DKTHFZDA74 | $ 12.69 |
| D3AKE48LX2 | $ 242.48 | DKTJ764UGR | $ 1,078.65 |
| D3ALQEXF89 | $ 279.64 | DKTNU65CMR | $ 23.15 |
| D3ALUN5D78 | $ 3,507.70 | DKTQFRBMZA | $ 138.90 |
| D3ANBDFW6Z | $ 87,460.70 | DKTQPSHNA7 | $ 868.45 |
| D3AQ84K6ML | $ 2,390.16 | DKTVDSBJLF | $ 1,157.50 |
| D3ASR7JQKY | $ 3,172.50 | DKTVNCUQRH | $ 51.96 |
| D3ATD9P675 | $ 8,565.75 | DKU2QN8965 | $ 697.95 |
| D3AWS95JQH | $ 46.30 | DKU4QYMWD2 | $ 952.60 |
| D3AX85JM6K | $ 3,172.50 | DKU6JRQLXW | $ 71.68 |
| D3AZLNRPC8 | $ 420.48 | DKU82QWELT | $ 325,767.93 |
| D3BAXF78NU | $ 38,092.08 | DKU9VC3Z5Q | $ 46.30 |
| D3BH9D7XPY | $ 685.26 | DKUER78H4X | $ 370.40 |
| D3BHZ95FLQ | $ 407.44 | DKUJ9V4QXC | $ 2,113.04 |
| D3BLWXN4SQ | $ 3,489.75 | DKUJN2DWR7 | $ 125,491.52 |

12

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---|---|---|---|
| D3BSMDWPHJ | $ | 634.50 | DKULMNF5P7 | $ | 129.64 |
| D3BT74J9EU | $ | 3,715.90 | DKUN7SDRBE | $ | 4.63 |
| D3BYN9GKXJ | $ | 850,509.18 | DKUNYPT23C | $ | 1,205.55 |
| D3C58WXUFV | $ | 507.60 | DKUW9FY4ZH | $ | 8,942.13 |
| D3C6T7VFJP | $ | 773.21 | DKUWG7EN5Q | $ | 16,773.62 |
| D3C6XFQSZL | $ | 2,030.40 | DKUX4F5W3Q | $ | 831.36 |
| D3C79JFLKV | $ | 11,230.65 | DKV3QXPU2Y | $ | 571.05 |
| D3C7SQFP4Z | $ | 1,205.55 | DKV6GY32QJ | $ | 51.96 |
| D3C8UYMALD | $ | 203.04 | DKV8YHWD39 | $ | 114.21 |
| D3C97GSYQL | $ | 126.90 | DKV9ZX5BJ7 | $ | 120.38 |
| D3CARSK9YZ | $ | 1.03 | DKVN7HTB2R | $ | 69.28 |
| D3CENWUKJB | $ | 83.34 | DKVNB7CRGX | $ | 951.75 |
| D3CFA6TZN5 | $ | 1,430.00 | DKVR2QSECD | $ | 487.53 |
| D3CLFTZBR4 | $ | 5,890.50 | DKVSHFCLQ8 | $ | 175.94 |
| D3CUDN8RX4 | $ | 56.90 | DKVUMGJE4P | $ | 17.32 |
| D3CUDXM6ZY | $ | 502.28 | DKVWY6THQP | $ | 277.12 |
| D3CW42ATH7 | $ | 3,109.05 | DKVYX6R7NC | $ | 2,474.55 |
| D3CWHJKXGN | $ | 70,806.00 | DKW3PDY9S5 | $ | 1,649.70 |
| D3CWQY528F | $ | 247.28 | DKW69FNVYX | $ | 1,226.95 |
| D3CXA62HD7 | $ | 1,316.83 | DKWD7JU5VZ | $ | 63.45 |
| D3CXV5G876 | $ | 476.89 | DKWG845ZS7 | $ | 324.10 |
| D3CZBJDNXQ | $ | 1,027.89 | DKWH9RXLMD | $ | 1,522.80 |
| D3CZBLAV84 | $ | 242.48 | DKWP43HDF2 | $ | 34.64 |
| D3D5KMHGE6 | $ | 14,720.40 | DKWU2RFENB | $ | 190.35 |
| D3D5WEABJK | $ | 1,532.80 | DKWUQBRXLP | $ | 121.24 |
| D3D6MN42UG | $ | 18,991.85 | DKX2A6R7S4 | $ | 16,557.90 |
| D3DAJ7BP4H | $ | 24,571.41 | DKX3M6CSNU | $ | 51.96 |
| D3DGL786YK | $ | 333.36 | DKX4U6NVWJ | $ | 824.85 |
| D3DHWL5EKU | $ | 398.20 | DKX5YZMU4L | $ | 38.07 |
| D3DKRTUFJZ | $ | 281.75 | DKX642QCRM | $ | 3,159.81 |
| D3DMSAWZNR | $ | 450.49 | DKX8M4BRFA | $ | 45,596.24 |
| D3DNFCW9MQ | $ | 1,189.25 | DKXBSH8EJ9 | $ | 152.28 |
| D3DP57JSGE | $ | 697.95 | DKXC2VLUEM | $ | 97.23 |
| D3DPGX4HS2 | $ | 578.75 | DKXCE5RWUZ | $ | 2,598.00 |
| D3DR2TKAP7 | $ | 115.75 | DKXCQRHYZA | $ | 121.24 |
| D3DS68RQ2Z | $ | 1,269.00 | DKXDL4Y695 | $ | 155.88 |
| D3DULTRWVP | $ | 363.72 | DKXESPTQUA | $ | 697.95 |
| D3DVWBYZPF | $ | 1,535.49 | DKXFVA2PDS | $ | 273.17 |
| D3DW8R29CE | $ | 17.32 | DKXGCRFJB4 | $ | 103.92 |
| D3E4GSUD7N | $ | 1,092.68 | DKXGN6TR3U | $ | 1,142.10 |
| D3E5CG98DQ | $ | 418.77 | DKXH98UGJ4 | $ | 279.18 |
| D3E6FBA7TW | $ | 251.91 | DKXHUGL4ME | $ | 55.56 |
| D3E9KAGFWC | $ | 951.75 | DKXNUTRVFE | $ | 697.95 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D3ECNLYPQT | $ 2,081.16 | DKXQ9RLJB4 | $ 37.04 |
| D3EFTYJS68 | $ 63.45 | DKXUBTNSPD | $ 26,268.30 |
| D3EG5PQMXT | $ 40,036.95 | DKXUYFP4Z3 | $ 765.85 |
| D3EHQDWMTY | $ 172.00 | DKXZ8DULH9 | $ 431.46 |
| D3EJR5S6LM | $ 601.90 | DKY2ZH9TJC | $ 761.40 |
| D3EKHXM4CT | $ 13.89 | DKY3C52MBR | $ 277.80 |
| D3ERFKSTJY | $ 346.40 | DKY63FAB8V | $ 761.40 |
| D3ESYZL2M9 | $ 634.50 | DKY723LA49 | $ 779.40 |
| D3EUX2YVQL | $ 2,220.75 | DKYBQSRH4F | $ 1,840.05 |
| D3EZTY2F97 | $ 38.07 | DKYD24QSRB | $ 228.42 |
| D3F47S6J8N | $ 2,032.61 | DKYDS9TNM4 | $ 652.83 |
| D3F4CZMQW7 | $ 190.35 | DKYPZ4H5D6 | $ 76.14 |
| D3F56XY7ND | $ 2,880.63 | DKYQEVG795 | $ 78.71 |
| D3F5GK2T4R | $ 126.90 | DKZ5HBCYDQ | $ 1,406.52 |
| D3F7KU8TLW | $ 203.72 | DKZ7MPY5WC | $ 155.88 |
| D3F7N654LW | $ 134.27 | DKZ9FTMGH4 | $ 3,897.00 |
| D3F7YZWAXP | $ 25.38 | DKZCEDA4PF | $ 1,351.96 |
| D3F9JRTS4N | $ 727.44 | DKZL3H6M28 | $ 22,152.28 |
| D3FAPSUX7B | $ 287.06 | DKZLRHFPED | $ 87.80 |
| D3FJGRX9EC | $ 126.90 | DKZRPHUJ32 | $ 1,205.55 |
| D3FK9WA84X | $ 384,290.00 | DKZT9CWLQJ | $ 23.15 |
| D3FNVHLJ7B | $ 9,466.74 | DKZVL3W4Q8 | $ 1,530.50 |
| D3FSDGHXNT | $ 3,235.95 | DL23GKUEBN | $ 153.82 |
| D3FVTXQ62U | $ 12,747.45 | DL27MSG8AT | $ 0.96 |
| D3FW674VNH | $ 63.45 | DL29DYNG4B | $ 37.04 |
| D3FZSAL47R | $ 368.01 | DL2AQRNKGC | $ 1,903.50 |
| D3G6XW52TF | $ 416.70 | DL2AXYQMCR | $ 162.05 |
| D3G9NMZDWU | $ 1,878.12 | DL2DJVCRQA | $ 1,966.95 |
| D3GN8X2JAU | $ 363.72 | DL2DVPJ8E7 | $ 381.04 |
| D3GNVAYEJ5 | $ 138.56 | DL2EJTC7GP | $ 60,049.71 |
| D3GPL65KSR | $ 92.60 | DL2HFUQRET | $ 5,698.74 |
| D3GRH6WPE4 | $ 8,694.64 | DL2QB5WR6M | $ 105,675.79 |
| D3GS9H2X6E | $ 1.54 | DL2TJR8GH9 | $ 1,078.65 |
| D3GTX7HWFS | $ 2,092.76 | DL2XGHZRU8 | $ 90,188.96 |
| D3GWMEC9QP | $ 1,776.60 | DL2XZEY6T9 | $ 1,446.66 |
| D3GXZDYN74 | $ 697.95 | DL32W4GNJE | $ 428.54 |
| D3GZQ9MTB4 | $ 987.24 | DL32XHPJGQ | $ 203.72 |
| D3H7L65FKV | $ 3,680.10 | DL39JS4R5A | $ 11,992.05 |
| D3H8KQMAD4 | $ 33,336.00 | DL39MFQUKD | $ 824.85 |
| D3H8QBDRK4 | $ 692.80 | DL3MDVGNEA | $ 46.30 |
| D3HABSCQER | $ 850.22 | DL3NM7QKCV | $ 32,402.55 |
| D3HACVT7P8 | $ 363.72 | DL3RFVY6EN | $ 51.96 |
| D3HEAJZ7RL | $ 215.73 | DL3RQ2CGEJ | $ 27.78 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---:|---|---|---:|
| D3HGDK5N4V | $ | 25.38 | DL3SKYNPAE | $ | 1,522.80 |
| D3HGNBEQR4 | $ | 8,883.00 | DL3V82S7DW | $ | 4,898.34 |
| D3HGUA6MJN | $ | 253.80 | DL3WCR7M82 | $ | 2,030.40 |
| D3HJCP59K8 | $ | 120.38 | DL3WSVMBYQ | $ | 83.34 |
| D3HM45GXAP | $ | 187.26 | DL3XN8A2PV | $ | 69.28 |
| D3HM8E72B4 | $ | 1,028.05 | DL3XWHCY2J | $ | 613.23 |
| D3HMRJBZN8 | $ | 6,824.08 | DL3Z6FVDK5 | $ | 752.30 |
| D3HPSJVG5Z | $ | 325,748.58 | DL43HVRAWT | $ | 4,630.00 |
| D3HSKUXN4D | $ | 634.50 | DL479B6GYT | $ | 138.56 |
| D3HVDQR8UE | $ | 69.28 | DL48TANZUH | $ | 8,648.84 |
| D3HVFTRC7K | $ | 114.21 | DL49YJSNZD | $ | 1,332.45 |
| D3HYFCA4MJ | $ | 0.35 | DL4M876TNA | $ | 226.87 |
| D3J4N56ZYG | $ | 1,157.50 | DL4MJ5UR62 | $ | 4,441.50 |
| D3J9DAEX65 | $ | 13.89 | DL4RD85M7P | $ | 259.80 |
| D3J9HSA4FM | $ | 34.64 | DL4ZJUT3WM | $ | 1,713.15 |
| D3JACDVLKN | $ | 19,517.22 | DL57WEXNHC | $ | 833.59 |
| D3JAYDUVXG | $ | 63.45 | DL5AQJ637H | $ | 215.73 |
| D3JCXUP8YT | $ | 86.60 | DL5DTF8ASH | $ | 520.29 |
| D3JDLVHGSE | $ | 63.45 | DL5NQK4X26 | $ | 1,316.32 |
| D3JFAR9ND5 | $ | 77,028.30 | DL5RPVFT9M | $ | 263.91 |
| D3JGMQNRZ8 | $ | 103.92 | DL5S29ZPRN | $ | 824.85 |
| D3JM26NGTP | $ | 50.76 | DL5UQG4FXC | $ | 1,649.70 |
| D3JN684U2W | $ | 347.25 | DL5WT6H3VM | $ | 208.35 |
| D3JPDUY75B | $ | 218.30 | DL5XF6USKA | $ | 203.72 |
| D3JPMTYX7K | $ | 704.63 | DL62FPQU5K | $ | 7,233.30 |
| D3JQ9WY4RU | $ | 723.33 | DL62JPNZGH | $ | 38.58 |
| D3JRZSTNLB | $ | 54,860.91 | DL63P4E2ZY | $ | 4,630.00 |
| D3JXUDA8ST | $ | 129.64 | DL63RH5W2Q | $ | 51.96 |
| D3K2QTWDME | $ | 7,120.94 | DL63ZBUV8S | $ | 114.21 |
| D3K6PBXVHA | $ | 0.61 | DL68XBRG9S | $ | 111.12 |
| D3KB67TFZA | $ | 13,677.02 | DL6A94SFP8 | $ | 536.92 |
| D3KDPH4T2S | $ | 34.64 | DL6CPATYX2 | $ | 309,681.60 |
| D3KDZ4J659 | $ | 51.96 | DL6E9XUJ8G | $ | 63.45 |
| D3KT2HLEQ7 | $ | 7,326.36 | DL6EKNYQGR | $ | 374.35 |
| D3KXWSTL5F | $ | 185.20 | DL6KMCJV5U | $ | 1,101.94 |
| D3KZDAB8WS | $ | 761.40 | DL6KQGY8DB | $ | 10,469.25 |
| D3L4QC57NK | $ | 2,538.00 | DL6M8EAYJR | $ | 1,332.45 |
| D3L6D5PQ8A | $ | 34.64 | DL6MNRBF9C | $ | 1,078.65 |
| D3L852QT4B | $ | 5,018.92 | DL6MXTE39J | $ | 697.95 |
| D3LCVMHZQ7 | $ | 2,407.60 | DL6NWSCDXJ | $ | 88.83 |
| D3LFPRJ4NA | $ | 4,630.00 | DL6PA27T9Z | $ | 456.84 |
| D3LFUWKSEP | $ | 126.90 | DL6QUP2NG5 | $ | 1,776.60 |
| D3LHVSFGAD | $ | 34.64 | DL6UCBJ5ES | $ | 3,928.37 |

15

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D3LKW84UQS | $ | 3,897.00 | DL6UPAHE4D | $ | 444.15 |
| D3LMYBWVDR | $ | 74.08 | DL6XZ9HKGF | $ | 86.60 |
| D3LNT8MUSP | $ | 456.84 | DL6YNUZ4CT | $ | 381.04 |
| D3LQ4JCHB8 | $ | 703.76 | DL6YVH4RNZ | $ | 38.07 |
| D3LQWGY4MR | $ | 34.64 | DL72CEFAYH | $ | 640.84 |
| D3LS28H54C | $ | 532.98 | DL72QDJP6M | $ | 1,078.65 |
| D3LTNP9M6C | $ | 3,518.80 | DL79F3T8RA | $ | 287.06 |
| D3LU2PDH6S | $ | 824.85 | DL79V3RNWE | $ | 134.27 |
| D3LXUTVE7P | $ | 761.40 | DL7DFCA2R4 | $ | 103.92 |
| D3LZTSC5ED | $ | 1,229.38 | DL7DZQWNTE | $ | 449.11 |
| D3M45PNZSF | $ | 101.86 | DL7E6RBDKT | $ | 115.75 |
| D3M4NFRYXB | $ | 1,840.05 | DL7FKV9AB4 | $ | 282.26 |
| D3M7YCTBZE | $ | 1,154.79 | DL7H5GEX8M | $ | 951.75 |
| D3MCBSKXGU | $ | 2,231.66 | DL7HV9WYAX | $ | 231.50 |
| D3MEYXZAQH | $ | 34.64 | DL7N8XPESF | $ | 363.72 |
| D3MGEFBKDS | $ | 2,090.05 | DL7U8W2PEC | $ | 23.15 |
| D3MHLTDAJF | $ | 126.90 | DL85NJDBZX | $ | 380.70 |
| D3MJY8FGB5 | $ | 634.50 | DL8CUDJRN9 | $ | 103.92 |
| D3MKA7DLTE | $ | 951.75 | DL8EHNRA9Z | $ | 354.63 |
| D3MNA9JB2L | $ | 317.25 | DL8F4DZPJX | $ | 6,497.28 |
| D3MRS9NYEL | $ | 306.10 | DL8FVUN2PH | $ | 1,269.00 |
| D3MTV962F5 | $ | 349.83 | DL8GPX4YSB | $ | 5,144.04 |
| D3MUVQ9SC4 | $ | 10,311.01 | DL8HWTUZRV | $ | 63.45 |
| D3MZHNRYXL | $ | 157.42 | DL8KQWXSYU | $ | 697.95 |
| D3N5FYPBCK | $ | 571.56 | DL8MYSJRK4 | $ | 151,400.14 |
| D3N8JKE2GS | $ | 12.69 | DL8NBCH7DE | $ | 2,398.41 |
| D3NDP2JGFV | $ | 106,024.95 | DL8PGHF2ZD | $ | 761.40 |
| D3NDVPJ2ZG | $ | 1,282.70 | DL8PJK2SEM | $ | 1,390.91 |
| D3NEJW6GTP | $ | 63.45 | DL8S2RYUWD | $ | 384.29 |
| D3NEMBJ4A6 | $ | 476.21 | DL8SMXC6Y4 | $ | 571.05 |
| D3NEPAJHWR | $ | 203.35 | DL8TRD24FG | $ | 1,142.10 |
| D3NEUGABYZ | $ | 157.42 | DL8TWPF3NB | $ | 362.69 |
| D3NFYE6THA | $ | 191,700.52 | DL8TZGNR6J | $ | 913.68 |
| D3NGBVF6MX | $ | 697.95 | DL8U9A6GXP | $ | 69.28 |
| D3NQ6ZXECY | $ | 162.05 | DL8VRWCYHP | $ | 9.26 |
| D3NVG6EBXF | $ | 2,499.93 | DL8W2X4HZU | $ | 398.53 |
| D3NVZCE6KS | $ | 346.40 | DL92XJZVT6 | $ | 4,137.92 |
| D3NZBHY9G8 | $ | 138.90 | DL954GMJ7K | $ | 454.09 |
| D3P5WBRDHT | $ | 634.50 | DL956PHMEA | $ | 1,142.10 |
| D3P6YHRS5Z | $ | 173,962.99 | DL978UMTG4 | $ | 697.95 |
| D3P8VZ5XR6 | $ | 463.00 | DL9BPHFA27 | $ | 1,732.00 |
| D3P94GBV8Y | $ | 152.79 | DL9K5GYJ24 | $ | 3,637.20 |
| D3PBFQAUER | $ | 289.81 | DL9SMK2AGH | $ | 23.15 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D3PDU48Q9X | $ | 2,801.15 | DL9T8AXDRV | $ | 4,809.51 |
| D3PEZM68FN | $ | 824.85 | DL9VD5WE4X | $ | 1,269.00 |
| D3PGJ7XCSW | $ | 8,578.44 | DL9WGA7X6E | $ | 1,522.80 |
| D3PKR6C8UW | $ | 1,389.20 | DL9XCVF4JT | $ | 92.60 |
| D3PSU4KXFB | $ | 255.08 | DL9YFVJBT8 | $ | 1,732.00 |
| D3PURYWGBA | $ | 242.65 | DLA392PW5H | $ | 97.23 |
| D3PW2TDQJ8 | $ | 976.61 | DLA46HX2NB | $ | 69.28 |
| D3PWY5XM7H | $ | 858.45 | DLA65WRFCJ | $ | 1,104.03 |
| D3Q8RFLCZJ | $ | 173.20 | DLA8QXZ46G | $ | 4.63 |
| D3QB5PXSEG | $ | 63.45 | DLABFXMGPC | $ | 2,817.18 |
| D3QBAGZJ2D | $ | 850.23 | DLAKXN32QP | $ | 203.04 |
| D3QBGZ84E6 | $ | 121.24 | DLAUGMKPFB | $ | 1,485.05 |
| D3QHW7UV2L | $ | 509.30 | DLB2YK5N8J | $ | 784.37 |
| D3QM2K9WT7 | $ | 25.38 | DLB3EZUM8S | $ | 25.38 |
| D3QNT2HMSU | $ | 647.19 | DLB6P3D47V | $ | 3,930.40 |
| D3QPCUKV9W | $ | 601.90 | DLBEY738GS | $ | 34.64 |
| D3QPJW7YCB | $ | 92.60 | DLBJ29R8VK | $ | 799.47 |
| D3QRUMKFBL | $ | 259.80 | DLBKYVRMPE | $ | 41.67 |
| D3QTA84HDG | $ | 1,108.48 | DLBNEWQCSY | $ | 10,500.05 |
| D3QWD86L4M | $ | 23.15 | DLBNZ2T356 | $ | 727.44 |
| D3R8X9QDPV | $ | 1,459.35 | DLBQ6D9T5J | $ | 3,109.05 |
| D3RB5XZ8FJ | $ | 2,945.76 | DLBTRK5C4M | $ | 329.94 |
| D3RCUGW4EF | $ | 59,801.08 | DLBVAEX7KY | $ | 231.50 |
| D3RKBMNAS2 | $ | 63.45 | DLBYASRZCX | $ | 17.32 |
| D3RL7DEKCJ | $ | 1,269.00 | DLBZSKFYPD | $ | 17.32 |
| D3RMZH4GQ5 | $ | 37,583.32 | DLC26K9NMT | $ | 1,522.80 |
| D3RQHLKDGA | $ | 114.21 | DLC8JTRENQ | $ | 467.64 |
| D3RZ8B4YGD | $ | 777.84 | DLCFVHBURK | $ | 45,671.31 |
| D3S45QUALJ | $ | 697.95 | DLCH6DY4AN | $ | 114.21 |
| D3S6DQML8F | $ | 6,699.61 | DLCJ9K2BRY | $ | 69.28 |
| D3S8ZMTWYG | $ | 78.54 | DLCMWGJE7N | $ | 399,950.06 |
| D3SA62FLRT | $ | 440.03 | DLCN4P9ZQF | $ | 2,157.30 |
| D3SJP2RDYH | $ | 2,086.00 | DLCNGYMHK4 | $ | 1,433.97 |
| D3SM2VE5LN | $ | 188.63 | DLCPE9G82K | $ | 277.80 |
| D3SNM5DGY9 | $ | 76.14 | DLCUGPVMDW | $ | 92.60 |
| D3SNW4RHY7 | $ | 1,395.90 | DLCX23P89Y | $ | 1,903.50 |
| D3SPT729X4 | $ | 21.95 | DLCXZEWUT6 | $ | 532.80 |
| D3SQ4HAPD6 | $ | 40,184.75 | DLD2GKZV64 | $ | 1,115.83 |
| D3SQE57W4C | $ | 1,966.95 | DLD3MJ24X8 | $ | 692.80 |
| D3SR52VEA4 | $ | 211.61 | DLD6WMJZYR | $ | 444.15 |
| D3STN4GXR9 | $ | 34.64 | DLD9GT2MJU | $ | 3,389.16 |
| D3SU4HK5XT | $ | 1,157.50 | DLDCXY6NSF | $ | 2,728.35 |
| D3SUBTWVRC | $ | 19,377.63 | DLDE34KVJ5 | $ | 2,030.40 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D3SVTYJ7GN | $ | 647.19 | DLDF2YVAM6 | $ 410.70 |
| D3SWZJR789 | $ | 152.28 | DLDF7PNESZ | $ 2,079.25 |
| D3SY7TCKAF | $ | 34.64 | DLDFSRNTQH | $ 1,332.45 |
| D3SYMNJ4AE | $ | 8,768.79 | DLDNGVYXBZ | $ 1,269.00 |
| D3SZL27R5W | $ | 50.93 | DLDQJ64VZT | $ 2,436.48 |
| D3T9MLYVQS | $ | 433.00 | DLDTR6X825 | $ 194.46 |
| D3T9XCUB6G | $ | 1,264.36 | DLDTWHRF6X | $ 761.40 |
| D3TEJX2AV8 | $ | 3,426.30 | DLDW43PBMZ | $ 2,944.68 |
| D3TEWJUKY5 | $ | 761.40 | DLDXJCS569 | $ 301,925.52 |
| D3TFLN9GD8 | $ | 371.78 | DLE72DA64M | $ 317.25 |
| D3THKR7NUA | $ | 63.45 | DLE9K78NHQ | $ 463.00 |
| D3TJ5BM6D8 | $ | 564.86 | DLEFZKQTXU | $ 317.25 |
| D3TKCFUGAZ | $ | 694.50 | DLEJMZKB9P | $ 103.92 |
| D3TKG6B28H | $ | 3,426.30 | DLEKGZW2MU | $ 2,867.94 |
| D3TPD7E4GF | $ | 74.08 | DLEM8WJBAR | $ 361.14 |
| D3TQ469EFW | $ | 51.96 | DLEM964FVQ | $ 4,251.15 |
| D3TQDUSR5N | $ | 1,142.10 | DLEPFA5DZU | $ 337.99 |
| D3TSHPEZYC | $ | 69.28 | DLEQUK4YF3 | $ 166.68 |
| D3TVAE26HY | $ | 1,732.00 | DLES4TDAPK | $ 50.76 |
| D3TW4CVNMR | $ | 1,053.27 | DLESVXHR9Q | $ 17.32 |
| D3U86RBAGD | $ | 8,134.29 | DLEUVJCQHK | $ 2,728.35 |
| D3U8BXT7WE | $ | 17.32 | DLEZW639Q2 | $ 4,693.72 |
| D3UC8VL257 | $ | 451.52 | DLF352J4KX | $ 7,233.30 |
| D3UCM5TNHA | $ | 3,481.32 | DLF3ZDK6P9 | $ 1,801.98 |
| D3UNCX6AKL | $ | 51.96 | DLF47YVMCB | $ 169.77 |
| D3UPHCM9XG | $ | 3.41 | DLF69KX5TH | $ 346.40 |
| D3UR568NEF | $ | 1,903.50 | DLF74YDBQ6 | $ 95.86 |
| D3UTKDFRS9 | $ | 50.76 | DLFGHMKDB4 | $ 135,592.65 |
| D3UWFC6H7K | $ | 152.28 | DLFKRHZB2C | $ 88.83 |
| D3UWJN5T7L | $ | 779.40 | DLFM7PZTHN | $ 51.96 |
| D3UXW6CMPB | $ | 139.59 | DLFPKD3VMG | $ 383.44 |
| D3UYAS2Q9T | $ | 1,056.52 | DLFPMDXB8C | $ 3,020.22 |
| D3UYB9VZRX | $ | 11,575.00 | DLFR4JNE2Z | $ 2.59 |
| D3V2JH8PQU | $ | 762.08 | DLFRDU2AXN | $ 504.67 |
| D3V2LKP9GD | $ | 317.25 | DLFSUDTGZY | $ 1,015.20 |
| D3V6Q9UJ2A | $ | 76.14 | DLFTUQV92P | $ 11,433.69 |
| D3V8CAWUKL | $ | 86.60 | DLFZ7GW2HN | $ 5,393.25 |
| D3VDU4TN9X | $ | 1,299.00 | DLFZU7NQW3 | $ 164.97 |
| D3VF2S8ECU | $ | 91.40 | DLG2NJQU7T | $ 4.63 |
| D3VHF6D7YB | $ | 486.15 | DLG7K2JHT9 | $ 155.88 |
| D3VM7UZCL2 | $ | 2,982.15 | DLG7ZNKMPS | $ 17,783.18 |
| D3VME6NWAD | $ | 50.76 | DLGBURWFJH | $ 80,913.19 |
| D3VQUN6RTS | $ | 527.66 | DLGNK596ES | $ 138.90 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D3VXYLFZWN | $ | 1,157.50 | DLGPAHXWZ5 | $ | 152.28 |
| D3W4CQFSGV | $ | 173.20 | DLGQ27E38C | $ | 12.69 |
| D3WAKERTZ5 | $ | 69.28 | DLGQY9PC5D | $ | 2,879.86 |
| D3WJ9YALKG | $ | 138.56 | DLGU72Q6M5 | $ | 207.84 |
| D3WJZ4TF6V | $ | 173.20 | DLGUSRDMYB | $ | 253.97 |
| D3WNP9Z87S | $ | 2,982.15 | DLGXJP3EHA | $ | 23.15 |
| D3WQPNHUD2 | $ | 532.45 | DLH35N2V9Y | $ | 389.27 |
| D3WUSXRMT8 | $ | 114.21 | DLH4S9G5XT | $ | 3,117.60 |
| D3WVALR4U8 | $ | 43,240.00 | DLH9C24YNE | $ | 583.38 |
| D3WVRGYTS4 | $ | 363.72 | DLHEB4VC8D | $ | 1,422.64 |
| D3X2KFHAL8 | $ | 250.02 | DLHEUXJA3R | $ | 266.49 |
| D3X2LM67QJ | $ | 335.25 | DLHGPEFWN6 | $ | 507.08 |
| D3X758QWFV | $ | 254.65 | DLHPATM2G5 | $ | 991.18 |
| D3X9J45BM2 | $ | 87.97 | DLHSPFUK25 | $ | 396.13 |
| D3XBA96YZJ | $ | 41.67 | DLHSW6JPZY | $ | 5,251.75 |
| D3XBTQGDC5 | $ | 3,065.46 | DLHSWAKJEU | $ | 1,840.05 |
| D3XJC8SRNZ | $ | 1,205.55 | DLHV57SGQT | $ | 294.44 |
| D3XJQE6U9F | $ | 83.34 | DLJ3QZ8KBF | $ | 222.24 |
| D3XKNE4UTF | $ | 0.52 | DLJ6MZUPNY | $ | 380.70 |
| D3XLMAVH4Q | $ | 951.75 | DLJ8SCTAPK | $ | 25.38 |
| D3XMQJFU7P | $ | 70,960.52 | DLJ9C54KF8 | $ | 814.04 |
| D3XNFWSVA5 | $ | 6,134.75 | DLJ9DWX5R4 | $ | 329.25 |
| D3XNSVTAY5 | $ | 38.07 | DLJAEWV3KN | $ | 34.64 |
| D3XPT2A64J | $ | 277.12 | DLJBWFX62T | $ | 1,963.50 |
| D3XQN2F4G9 | $ | 17.32 | DLJDAEC8PK | $ | 134.27 |
| D3XSY6H9N2 | $ | 17.32 | DLJDUSQZ67 | $ | 267.86 |
| D3XVJD892Z | $ | 253.80 | DLJEK79FQ3 | $ | 2,496.98 |
| D3Y2FVS8H5 | $ | 3,299.40 | DLJF5V3YSQ | $ | 18,565.47 |
| D3Y2GZSJDA | $ | 76.31 | DLJGZDBMFP | $ | 81,663.80 |
| D3Y4BAQ6N9 | $ | 17.32 | DLJHSG34ZX | $ | 317.25 |
| D3Y5C8ABRF | $ | 888.30 | DLJQA2RN6X | $ | 1,332.45 |
| D3Y6NGQR2S | $ | 69.28 | DLJWHPNA4M | $ | 17.32 |
| D3Y72LPDNW | $ | 761.40 | DLJX7SZKB3 | $ | 697.95 |
| D3Y9AK8G4P | $ | 17.38 | DLJY9GDV37 | $ | 173.20 |
| D3YC6G2EZM | $ | 710.12 | DLK6JH3BD5 | $ | 1,649.70 |
| D3YCNDRAU9 | $ | 27.78 | DLK6QRUEF8 | $ | 51.96 |
| D3YMB6JULZ | $ | 46.30 | DLK7D62VPH | $ | 5,196.00 |
| D3YNJDCEQH | $ | 15,113.79 | DLK9BEW3F5 | $ | 236.13 |
| D3YPCG8VFK | $ | 190.52 | DLKDSG8VMT | $ | 463.00 |
| D3YPDFUBQZ | $ | 88.83 | DLKFPVCEA8 | $ | 419.28 |
| D3YR6SGXCA | $ | 4,561.50 | DLKHR7B3XM | $ | 8,660.00 |
| D3YSZQHEKA | $ | 13,298.75 | DLKPADGSR3 | $ | 76.14 |
| D3Z5JL8CUN | $ | 115.75 | DLKPCJBUV2 | $ | 63.45 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D3Z9MQ4FBD | $ | 761.40 | DLKPYTCNHB | $ 4,695.30 |
| D3ZFSJ4HRY | $ | 25.38 | DLKTG3N8RZ | $ 226.87 |
| D3ZHL58QDA | $ | 1,004.56 | DLKUY5V8GH | $ 63.45 |
| D3ZHY8SC64 | $ | 39,086.46 | DLKV5ZBSUN | $ 247,045.00 |
| D3ZJWDVFGC | $ | 1,967.32 | DLKWR4M2YQ | $ 25.38 |
| D3ZLYXUGNR | $ | 34,799.08 | DLKXFRTJW8 | $ 55.56 |
| D3ZQRMKT94 | $ | 25,972.90 | DLKXSWF4YD | $ 39,378.36 |
| D3ZSKTFJM7 | $ | 917.96 | DLM25U49EX | $ 1,436.35 |
| D3ZSN9GLDX | $ | 469.53 | DLM3HT6ZVC | $ 1,205.55 |
| D3ZV94RXCW | $ | 44,959.05 | DLM5ATCXVH | $ 70.48 |
| D3ZVTJD4ES | $ | 64.82 | DLM7WEJ5CX | $ 1,776.60 |
| D3ZW84M9S7 | $ | 761.40 | DLMBFAKRGJ | $ 824.85 |
| D3ZXV82DMW | $ | 463.00 | DLMCDHJ9X4 | $ 596.43 |
| D427KUJ3BQ | $ | 1,142.10 | DLMFE9UV6J | $ 2,030.40 |
| D428WPFC7Z | $ | 228.42 | DLMG3EPQJ4 | $ 126.90 |
| D42BZV7ERP | $ | 311.76 | DLMGTQPYEW | $ 2,333.90 |
| D42DMT7USG | $ | 1,586.25 | DLMKE935Y8 | $ 647.19 |
| D42FKDH8RU | $ | 92.60 | DLMKPJNUF2 | $ 63.45 |
| D42H7YS6MZ | $ | 484.96 | DLMPSG4AZH | $ 1,212.40 |
| D42HRGZYDT | $ | 4,778.61 | DLMXTEW95Y | $ 92.60 |
| D42KNF5EW8 | $ | 1,205.55 | DLMZSGTKH2 | $ 268.54 |
| D42KZW7TDJ | $ | 507.60 | DLN8TPRS6X | $ 300.95 |
| D42MCPGABD | $ | 243.85 | DLNCUK4QFJ | $ 106.49 |
| D42P89ZAHL | $ | 888.30 | DLNCUZ3GX2 | $ 173.20 |
| D42SX3P7T6 | $ | 373.15 | DLNDYTEVH2 | $ 14,167.80 |
| D42VT6QGN7 | $ | 42,092.73 | DLNE42SDKT | $ 4.63 |
| D42WRL93KX | $ | 173.20 | DLNEMQ4VGW | $ 266.83 |
| D42XL5BQFK | $ | 1,989.91 | DLNJKM53SP | $ 63.45 |
| D4387U9XBQ | $ | 936.82 | DLNKTD3U59 | $ 5,250.42 |
| D438ZAQGYB | $ | 1,852.00 | DLNMD7FRBZ | $ 253.80 |
| D43AQB2UMZ | $ | 571.05 | DLNR5T8AUQ | $ 1,714.68 |
| D43CGJUK58 | $ | 6,495.00 | DLNZ24VM9F | $ 148.16 |
| D43CSKR8FM | $ | 3,642.03 | DLNZQFJSYU | $ 1,269.00 |
| D43G9ACU7F | $ | 126.90 | DLP7MB95HG | $ 2,327.05 |
| D43GEHUS5A | $ | 120.38 | DLP8WJHK2X | $ 18,610.75 |
| D43KGCRWDF | $ | 2,551.13 | DLPBY758H3 | $ 32.41 |
| D43PY2EF8J | $ | 125.01 | DLPEN2K3ZR | $ 126.90 |
| D43V7F9GDB | $ | 9,241.86 | DLPJ7EYZ4B | $ 763.95 |
| D43ZJBF2CT | $ | 92.60 | DLPJN87KQB | $ 1,335.35 |
| D456C9MKHZ | $ | 13.89 | DLPNVFC9BQ | $ 572.93 |
| D45AJS2XVU | $ | 692.80 | DLPQ3CFEM7 | $ 1,028.05 |
| D45BGEZ2QF | $ | 1,078.65 | DLPQ7Z4REC | $ 4,059.90 |
| D45DNK8LEG | $ | 34.64 | DLPSV7MD9T | $ 3.18 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D45EKZY6SV | $ | 571.05 | DLPTKB3VUW | $ | 25.38 |
| D45F3D67KG | $ | 2.32 | DLPZ65U4V3 | $ | 34.64 |
| D45J63CFMK | $ | 1,649.70 | DLQ23FDXKE | $ | 230.03 |
| D45NR3S9BZ | $ | 3,146.75 | DLQ4C68TWB | $ | 225.16 |
| D45PRZJWNT | $ | 888.30 | DLQ5ZNMSWA | $ | 63.45 |
| D45UZWVSXN | $ | 872.34 | DLQ92ATUXB | $ | 5,202.90 |
| D45W96GHSX | $ | 761.40 | DLQC9J46YU | $ | 594.88 |
| D45WNZMF2L | $ | 2,379.82 | DLQCG5PN7W | $ | 342.63 |
| D45ZCPKUWM | $ | 111.12 | DLQFD64HYA | $ | 304.56 |
| D467K98URP | $ | 779.40 | DLQJUSP82B | $ | 345.37 |
| D467ZDCQAK | $ | 1,395.90 | DLQNVCUPFS | $ | 1,015.20 |
| D468KNVC72 | $ | 311.76 | DLQRXU9AH3 | $ | 171.31 |
| D469RTGX72 | $ | 2,893.75 | DLQSHMTXW4 | $ | 173.20 |
| D46AQ5CXSH | $ | 1,259.55 | DLRA358BJF | $ | 157.42 |
| D46AQRYBHJ | $ | 1,205.55 | DLRCXJUKV2 | $ | 1,015.20 |
| D46AVHBYWF | $ | 380.70 | DLRFVU7A8T | $ | 2,030.40 |
| D46HVCYLTM | $ | 4.63 | DLS3F8GBP9 | $ | 6,345.00 |
| D46K3UJSGY | $ | 76.14 | DLS6WEYU32 | $ | 50.76 |
| D46PA3JDZL | $ | 277.12 | DLSAZNFV6B | $ | 101.52 |
| D46UMNTPA5 | $ | 951.75 | DLSKNXW896 | $ | 101.52 |
| D46X2JBG7U | $ | 849.19 | DLSN6W5PHG | $ | 1,182.39 |
| D46Y9PHBZ2 | $ | 8,070.84 | DLSNHJWF98 | $ | 86.60 |
| D472RUMEWY | $ | 103.92 | DLSP5V4KCN | $ | 444.15 |
| D47D3RFBJT | $ | 697.95 | DLSQNXK47P | $ | 17.32 |
| D47EJHYNLG | $ | 1,459.35 | DLSXBY3G4A | $ | 1.70 |
| D47NRZU2EH | $ | 1,152.87 | DLT48EMDZJ | $ | 842.16 |
| D47QZHDCL8 | $ | 51.96 | DLT6ZMQENB | $ | 363.72 |
| D47TAXSRZE | $ | 380.70 | DLT98EJWR2 | $ | 4.63 |
| D47U98EZWR | $ | 2,284.20 | DLT9JP28NS | $ | 4,822.20 |
| D47X2YS3MD | $ | 228.42 | DLTDR87MHS | $ | 601.40 |
| D47XJRYTCG | $ | 433.00 | DLTE3JYMW7 | $ | 126.90 |
| D47XYQ85PU | $ | 393.39 | DLTFWJYKQC | $ | 333.36 |
| D47YSL5PN3 | $ | 44,698.11 | DLTJVMS8W3 | $ | 160.51 |
| D482FQU3L5 | $ | 467.64 | DLTK42W8QD | $ | 20,502.75 |
| D489U6NSDF | $ | 1,522.80 | DLTN3D7VF6 | $ | 34.64 |
| D48DEF2537 | $ | 26.58 | DLTRF3C8S7 | $ | 1,143.12 |
| D48EYZBSXM | $ | 21.95 | DLTS6DZVK5 | $ | 697.95 |
| D48F9SQUTD | $ | 317.25 | DLTX3C8E4M | $ | 444.15 |
| D48FSPKEM2 | $ | 913.68 | DLU45A8TMJ | $ | 555.60 |
| D48G652KWZ | $ | 1,713.15 | DLU4GB5EH2 | $ | 311.76 |
| D48GDJ623Y | $ | 190.52 | DLU8CPDHNM | $ | 182,885.00 |
| D48HNGT9UV | $ | 2,043.09 | DLU8T547NW | $ | 86.60 |
| D48PDAHGF2 | $ | 1,078.65 | DLUMCRD5HB | $ | 152.79 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D48Q7ML5VU | $ | 4,630.00 | DLUMHRXF42 | $ 2,348.79 |
| D48S9C5GFH | $ | 190.52 | DLURGW7EBD | $ 7,614.00 |
| D48SGT625H | $ | 1,056.52 | DLUSFVKD6A | $ 1,078.65 |
| D48VLXBCE6 | $ | 415.85 | DLUVY4TQFB | $ 164.97 |
| D48VWRGSLB | $ | 2,791.80 | DLUZDRSP5M | $ 87.97 |
| D48WUYRX5J | $ | 951.75 | DLV64PUNE2 | $ 1,840.54 |
| D48XDQEWTR | $ | 1,125.80 | DLVEBTGAXJ | $ 13.89 |
| D48YVDLJUS | $ | 190.52 | DLVEXR73JU | $ 241.11 |
| D493VXD2PA | $ | 51.96 | DLVGEXK4WA | $ 115.75 |
| D49AVFKHQ5 | $ | 27.78 | DLVHPJM2RX | $ 41.67 |
| D49DV8YPTL | $ | 2,019.92 | DLVJ6EMTZR | $ 51.96 |
| D49H3Q5WS8 | $ | 389.44 | DLVK3T27NJ | $ 23,311.46 |
| D49LDNFA67 | $ | 69.28 | DLVKW7D259 | $ 13,643.31 |
| D49N5RKVA6 | $ | 155.88 | DLVPYAE3CQ | $ 87.97 |
| D49UGRWTDN | $ | 751.10 | DLVYR6JANC | $ 2,598.00 |
| D49VSPWY8T | $ | 888.30 | DLW692CRJS | $ 10,069.21 |
| D4A2CPYS8B | $ | 86.60 | DLWAMHQK37 | $ 8,946.45 |
| D4A3LFJG27 | $ | 60.19 | DLWB76NZC3 | $ 241.11 |
| D4A9HLCKPF | $ | 148.16 | DLWBFVKYAR | $ 103.92 |
| D4ABHJLEU3 | $ | 641.18 | DLWCBG7HQ4 | $ 130.50 |
| D4ABPW3C96 | $ | 524.63 | DLWEX6953Q | $ 888.30 |
| D4AD8CH3EW | $ | 3,515.96 | DLWMXF83UN | $ 103.92 |
| D4AHUE96ZJ | $ | 60.19 | DLWTDAXEMZ | $ 403.33 |
| D4AKYQ7VR5 | $ | 1,205.55 | DLWUNFD6V4 | $ 46.30 |
| D4ALM26CNX | $ | 10,692.00 | DLWVFK5CQE | $ 2,319.63 |
| D4AQZX57JS | $ | 27.78 | DLWX75NRBG | $ 3,172.50 |
| D4ARDXK7U2 | $ | 1,332.45 | DLWZMEAJVC | $ 37.04 |
| D4ASBQT6ZJ | $ | 115.75 | DLX3FTEU9Y | $ 810.25 |
| D4AZNFQ8VH | $ | 1,903.50 | DLX3ZDJ92M | $ 34.64 |
| D4B23UVKN8 | $ | 86.60 | DLX49VPBFE | $ 50.93 |
| D4B3A6H7SC | $ | 152.28 | DLX4CPTB89 | $ 4,711.04 |
| D4B3YNGL2W | $ | 1,395.90 | DLX6B3TD2A | $ 380.70 |
| D4B7FCWAHK | $ | 351.88 | DLX6T4J87B | $ 634.50 |
| D4BEDNR23W | $ | 2,407.60 | DLXDEA2RTM | $ 18.52 |
| D4BHUM9Y2Z | $ | 277.80 | DLXEFUYDQS | $ 143.53 |
| D4BNH39KY6 | $ | 1,950.64 | DLXGR82Q67 | $ 25.38 |
| D4BPHXJY8M | $ | 467.64 | DLXJ38DH2K | $ 3,098.58 |
| D4BR6CFEUY | $ | 136,658.03 | DLXP5ATGVF | $ 138.56 |
| D4BSA3Y7NR | $ | 121.24 | DLXQY45MWN | $ 138.90 |
| D4BX9QYPA8 | $ | 50.76 | DLXTV3UDZY | $ 735.99 |
| D4BYR9CH3K | $ | 373.15 | DLXUH8P6M9 | $ 691.09 |
| D4C3KUSHF8 | $ | 63.45 | DLXWA5NRP4 | $ 3,997.35 |
| D4C3TJU9QW | $ | 697.95 | DLXWGZFKMD | $ 190.52 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D4C67D5RQX | $ | 316,529.09 | DLY29D6KN7 | $ | 463.00 |
| D4C6BUL9QT | $ | 17.32 | DLY4Z7MAGP | $ | 634.50 |
| D4CADVUQ3T | $ | 1,205.55 | DLY5HN3MC4 | $ | 321.02 |
| D4CD95EWRZ | $ | 7.47 | DLY5J3PAH2 | $ | 63.45 |
| D4CF83E2NM | $ | 126.90 | DLY68GVT2M | $ | 116.78 |
| D4CJU5SAFX | $ | 50.93 | DLY7A4WEDS | $ | 554.24 |
| D4CMU5XRLQ | $ | 212.98 | DLY7J4R8SX | $ | 138.56 |
| D4CP28G5KF | $ | 2,312.47 | DLY8UP4EM7 | $ | 734,230.71 |
| D4CPZW37FK | $ | 1,518.64 | DLYB9M6PD2 | $ | 126.90 |
| D4CUJNB7W5 | $ | 29,123.55 | DLYFBA7VHQ | $ | 159.65 |
| D4CXQBVS6W | $ | 377.61 | DLYFNQM659 | $ | 1,027.89 |
| D4CXTVJU38 | $ | 5,116.06 | DLYHJ2SKZ4 | $ | 951.75 |
| D4CYKBA5DR | $ | 114.21 | DLYM34862G | $ | 6.13 |
| D4D7CNK32Q | $ | 761.40 | DLYPWF9H7G | $ | 626.95 |
| D4DCBFAK9M | $ | 3,870.45 | DLYPXF35RM | $ | 74.08 |
| D4DEQ7HLGP | $ | 1,736.25 | DLYR4D569U | $ | 17.32 |
| D4DEVJQR26 | $ | 1,332.45 | DLZJHW2KUR | $ | 253.80 |
| D4DHPRFU8L | $ | 38.07 | DLZJMW5U6K | $ | 2,436,099.30 |
| D4DKZ9AGM5 | $ | 507.60 | DLZPEJYUVC | $ | 1,064.90 |
| D4DN7MFV5T | $ | 1,284,840.38 | DLZUFS687N | $ | 37.04 |
| D4DNEYGMV6 | $ | 294.44 | DLZUVDETG2 | $ | 697.95 |
| D4DNPLRMT6 | $ | 259.80 | DM23ULEQAT | $ | 99.29 |
| D4DPRVKG5C | $ | 103.92 | DM279CBDVR | $ | 143.53 |
| D4DQ8UGHAP | $ | 1,963.50 | DM2BY9W4S7 | $ | 263.91 |
| D4DT69XW8B | $ | 25.38 | DM2CGV4JA9 | $ | 327.33 |
| D4DUT5FSNZ | $ | 2,483,839.08 | DM2E7SZH3P | $ | 2,214.21 |
| D4DWE25H76 | $ | 866.00 | DM2JYTLFXD | $ | 697.95 |
| D4DWLYEFGB | $ | 2,152.66 | DM2JZ93FNA | $ | 241.11 |
| D4DXJC8YKN | $ | 588.88 | DM2K6WX4LU | $ | 0.97 |
| D4DXJN593W | $ | 571.05 | DM2LRDPV4F | $ | 310.21 |
| D4DZRVS2GH | $ | 46.30 | DM2P3RHWK6 | $ | 1,776.60 |
| D4E5T3LRFZ | $ | 747.15 | DM2QZWXAFR | $ | 1,395.90 |
| D4E9HTGJBQ | $ | 12,880.35 | DM2TGC7S43 | $ | 363.72 |
| D4EDPB38U9 | $ | 1,620.50 | DM2UGYXTQR | $ | 78.71 |
| D4EF98A7QS | $ | 126.90 | DM2V854E3Q | $ | 393.39 |
| D4EFB6GWC2 | $ | 281.92 | DM2W3VLURD | $ | 2,220.75 |
| D4EJMH29QW | $ | 634.50 | DM2XHEPK48 | $ | 50.76 |
| D4EUZTC7V3 | $ | 185.20 | DM2XUCW46H | $ | 194.46 |
| D4EWP9Y7UH | $ | 67,547.07 | DM2Y3DK4QN | $ | 3,379.90 |
| D4F59TX2ZY | $ | 86.60 | DM32GL5ESF | $ | 951.75 |
| D4FCXWHD85 | $ | 356.52 | DM34N8XE5Y | $ | 609.12 |
| D4FGZQ3HXY | $ | 25,465.00 | DM3C6UTYHD | $ | 258.43 |
| D4FJD9YGM5 | $ | 2,169.99 | DM3CBPS4L5 | $ | 697.95 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

| | | | |
|---|---:|---|---:|
| D4FKJYMBSC | $ 171.31 | DM3D28QJUF | $ 23.15 |
| D4FNBKAE8T | $ 11,050.16 | DM3JDLYC9Q | $ 3,045.60 |
| D4FNC8PS5D | $ 61,547.06 | DM3LUEYVTP | $ 101.52 |
| D4FNWC6YKP | $ 4,468.56 | DM3QXZ6KBL | $ 60.19 |
| D4FQPAUSND | $ 804.26 | DM3VE4NCYS | $ 494.91 |
| D4FXCG8Z97 | $ 761.40 | DM45CKLS9V | $ 827.07 |
| D4FXZDVKLH | $ 2,220.75 | DM49C75JLY | $ 2,416.86 |
| D4FZ7MSV3R | $ 317.25 | DM4BGVQXS7 | $ 69.28 |
| D4G3J8UCS6 | $ 245.39 | DM4FPB98R7 | $ 87.97 |
| D4G5368EWM | $ 697.95 | DM4GWB8KPV | $ 77,004.72 |
| D4G6S973XA | $ 727.44 | DM4K9HLPCZ | $ 1,269.00 |
| D4G8PKHNB9 | $ 17.32 | DM4LSG7CHE | $ 1,212.40 |
| D4GB6RDSVA | $ 5,076.00 | DM4NKBY2H9 | $ 317,250.00 |
| D4GE3X2YNK | $ 3,464.00 | DM4RDF7U2N | $ 7,931.25 |
| D4GEZBCWMH | $ 4,695.30 | DM4TCDEY5X | $ 55.56 |
| D4GRCW5NTH | $ 3,032.91 | DM4YCR5PFS | $ 242.48 |
| D4GZ2HMDAY | $ 23.15 | DM54W8SZ3G | $ 7,472.82 |
| D4GZ7HPU6Q | $ 324.10 | DM56LCPX3S | $ 1,967.75 |
| D4H3VJQKFG | $ 152.28 | DM57UHTC43 | $ 848.68 |
| D4H76KBVJW | $ 41.67 | DM59X2YERZ | $ 92.60 |
| D4H9Y5C6BE | $ 824.85 | DM5BS8DQWN | $ 242.48 |
| D4HFDJEPZK | $ 265.63 | DM5BW4Q2HR | $ 367.32 |
| D4HG5ZYX89 | $ 1,142.10 | DM5EF7CZP6 | $ 23.15 |
| D4HGV9AFEU | $ 444.15 | DM5HS4JZ9W | $ 1,078.65 |
| D4HNUXRPAL | $ 692.80 | DM5L96SCQE | $ 1,063.72 |
| D4HTUMBVF7 | $ 951.75 | DM5Q7VWREP | $ 1,015.20 |
| D4HX2URZDJ | $ 210.58 | DM5RDFV24W | $ 97.23 |
| D4J2LA9YU7 | $ 3,473.55 | DM5SLPXZDU | $ 435.22 |
| D4J2NQP789 | $ 694.50 | DM5VA69HFC | $ 6,176.42 |
| D4J8LZ62NH | $ 143.19 | DM5ZEN2GRU | $ 9,001.72 |
| D4JADBU57H | $ 726.91 | DM6349TXLD | $ 34.64 |
| D4JCYGK3VL | $ 7,259.84 | DM67DATGH4 | $ 5,197.70 |
| D4JEXLRDZY | $ 88.83 | DM69TWBED3 | $ 194.46 |
| D4JMHSL8ZX | $ 104.50 | DM6DY4PEJS | $ 2,284.20 |
| D4JMLCF83G | $ 384.29 | DM6F4J9VGX | $ 2,499.93 |
| D4JP3QHNF8 | $ 63.45 | DM6F5WCH8T | $ 114.21 |
| D4JTHQRCZ3 | $ 24,923.16 | DM6FNWGCUA | $ 86.60 |
| D4JY8BKD9X | $ 1,078.65 | DM6FTJCNDV | $ 8,375.40 |
| D4K628SQMP | $ 539.15 | DM6HLQTF3W | $ 692.28 |
| D4K75MF6YW | $ 115.75 | DM6LXGUN5P | $ 544.08 |
| D4K87NSW2F | $ 63.45 | DM6N3KV2FQ | $ 652.83 |
| D4K8EW3PNA | $ 111.12 | DM6SHKPNDT | $ 177.66 |
| D4K9UTMD8L | $ 2,220.75 | DM6TE9XDSR | $ 291.87 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---:|---|---:|
| D4K9W6JYGR | $ 456.84 | DM6UPFG59S | $ 2,918.70 |
| D4KA6DVFG5 | $ 2,093.85 | DM6W7TKSJA | $ 215.73 |
| D4KBTDZVEY | $ 1,192.86 | DM74FLCVN5 | $ 50.93 |
| D4KG6A3RNM | $ 152.28 | DM7EY8BTZL | $ 38.07 |
| D4KQMLVGNZ | $ 1,269.00 | DM7FN8BRL9 | $ 194.46 |
| D4KVN5JXB9 | $ 103.92 | DM7JPDT8WU | $ 111.12 |
| D4KWPLTFEY | $ 1,133.17 | DM7NDZCWAY | $ 1,254,554.23 |
| D4KXBNJEWU | $ 1,649.70 | DM7UHJCTSV | $ 1,649.70 |
| D4KYT5MAXW | $ 314.84 | DM7VG4S3K9 | $ 92.60 |
| D4KZJSVMPX | $ 101.52 | DM7XJFSPQY | $ 3,299.40 |
| D4KZNWYBDM | $ 17,740.62 | DM83WHSBXP | $ 1,205.55 |
| D4L36A5TH8 | $ 115.75 | DM84K2EVYA | $ 76.14 |
| D4L387JQBX | $ 444.15 | DM8DYWXVS6 | $ 34.64 |
| D4L3KTFJ7W | $ 120.38 | DM8Q9PDNAU | $ 228.76 |
| D4L5E7PHK6 | $ 231.50 | DM8S9BCGWZ | $ 3,172.50 |
| D4L5X3FUZJ | $ 888.30 | DM8SNUP5LD | $ 50.93 |
| D4L6CE35VN | $ 532.98 | DM8UKNR96V | $ 2,322.27 |
| D4L6GK8A5S | $ 2,258.82 | DM8XQSY9ZJ | $ 138.56 |
| D4L72VFGSM | $ 46.30 | DM8YV7BCLD | $ 27,537.30 |
| D4L83VURTP | $ 41.67 | DM94TF7PGK | $ 634.50 |
| D4L9MV52AZ | $ 763.95 | DM96JVFBZU | $ 8,438.85 |
| D4LH5GPQYV | $ 347.77 | DM9APZ75D8 | $ 74.08 |
| D4LQPA5D9J | $ 1,015.20 | DM9DJPU6SE | $ 8,629.20 |
| D4LRK9EJZ7 | $ 2,284.20 | DM9FALB6JX | $ 121.24 |
| D4LV2DMRB7 | $ 101,688.69 | DM9G2FRQZH | $ 272.32 |
| D4LVNSF5ME | $ 1,134.35 | DM9KSDVBQ7 | $ 241.11 |
| D4LYAZ8XGM | $ 2,423.79 | DMA8TPEYVZ | $ 25.38 |
| D4LZEWJTVU | $ 697.95 | DMAH9YPVUZ | $ 3,426.30 |
| D4M29GCJK6 | $ 761.40 | DMANE5BRWZ | $ 697.95 |
| D4M2B79QVY | $ 761.40 | DMAPLYWCTK | $ 51.96 |
| D4M2WTNSUF | $ 23.15 | DMAR9QTW26 | $ 1,083.42 |
| D4MDWLRUSQ | $ 490.78 | DMASZPEDTX | $ 324.10 |
| D4MFG6DESJ | $ 1,097.50 | DMAV5KSBWL | $ 177.66 |
| D4MG8BTVCU | $ 596.43 | DMAVNQHSBT | $ 9.26 |
| D4MTCKSRN5 | $ 824.85 | DMAZTKGPX6 | $ 615.79 |
| D4MY6AV5LU | $ 63.45 | DMBDPCKTUN | $ 46.30 |
| D4MYXLJV3D | $ 208.35 | DMBFU9RLAC | $ 51.96 |
| D4MZESJPHA | $ 761.40 | DMBHFG3XVL | $ 1,108.48 |
| D4N2M73PWZ | $ 97,839.90 | DMBJ8ADSQC | $ 106.49 |
| D4N3GXDVBY | $ 879.70 | DMBKJRNSLY | $ 3,083.67 |
| D4N5YQJR6T | $ 46.30 | DMBQ7ZJGXA | $ 634.50 |
| D4N6BF7KPX | $ 18.52 | DMBUSZVF8N | $ 61.22 |
| D4N8GD5BMU | $ 697.95 | DMC28ZASYW | $ 2,921.24 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---:|---|---:|
| D4NBH9UKP7 | $ 2,859.50 | DMC4YUFGPH | $ 564.86 |
| D4NFEYKMRS | $ 189.83 | DMC5R8GUZX | $ 380.70 |
| D4NFWG62QA | $ 294.44 | DMCB9FLQ74 | $ 175.34 |
| D4NGAVP62H | $ 787.10 | DMCDG7Z54T | $ 46.30 |
| D4NHT8MUJW | $ 824.85 | DMCF2VSDNZ | $ 224.13 |
| D4NLPDE9XH | $ 164.97 | DMCGNDWZS2 | $ 7,296.75 |
| D4NMHTJKEY | $ 207.84 | DMCGNHQXV5 | $ 951.75 |
| D4NP85FZGV | $ 207.84 | DMCHET9JKR | $ 266.49 |
| D4NQ3VLT6R | $ 697.95 | DMCHLXPR9E | $ 317.25 |
| D4NRE967A5 | $ 926.00 | DMCKL43B87 | $ 1,749.14 |
| D4NSHVAJQD | $ 63.45 | DMCXHASD9Z | $ 126.04 |
| D4NWPQ6TVY | $ 103.92 | DMCYQBL8WA | $ 2,791.80 |
| D4NX7G6JUZ | $ 190.35 | DMD2ESHCPY | $ 76.14 |
| D4NY2MFVQ5 | $ 606.20 | DMD5KNR3GV | $ 525.60 |
| D4P83NTBU9 | $ 190.52 | DMD62HPFWE | $ 38.07 |
| D4PEAS9RH2 | $ 1,332.45 | DMDBX28TEP | $ 824.85 |
| D4PGUYWREX | $ 293.41 | DMDBXVJ8P2 | $ 166.68 |
| D4PMF63TSB | $ 23.15 | DMDH8JAXSF | $ 18.52 |
| D4PNQ7E8MJ | $ 300.95 | DMDRU4FJQC | $ 2,320.88 |
| D4PRBJTE87 | $ 89,067.31 | DMDSFTZ2WJ | $ 46.30 |
| D4PSD7XHRC | $ 317.25 | DMDSTPUQ5V | $ 15,545.25 |
| D4PUJWXTM5 | $ 1,142.10 | DMDXQ7SY4T | $ 76.14 |
| D4PV7K9ECJ | $ 1,408.59 | DMDZFWL2VS | $ 761.40 |
| D4PWA63FY9 | $ 3,472.50 | DME5HWDGPF | $ 1,459.35 |
| D4PZVLUBYQ | $ 28,768.52 | DME8QVXSHT | $ 37.04 |
| D4Q2W675Y8 | $ 17,975.31 | DMEAKFYCST | $ 2,030.40 |
| D4Q63LK5VJ | $ 347.25 | DMEAQXUD2N | $ 952.60 |
| D4Q7EGWPCV | $ 207.84 | DMEAYKS6J7 | $ 17.32 |
| D4Q7NRVGSU | $ 37.04 | DMEGHJB8XZ | $ 101.86 |
| D4Q8WM5CEB | $ 2,997.55 | DMEJWK2CXD | $ 34.64 |
| D4QFKC93WX | $ 507.60 | DMEKA2SYGD | $ 393.55 |
| D4QGF2CTKR | $ 417,905.83 | DMEPV7WF62 | $ 18.52 |
| D4QJZUTKDE | $ 380.70 | DMETCPZ4QL | $ 245.39 |
| D4QPLVZJ83 | $ 634.50 | DMEVRUG5PJ | $ 1,004.56 |
| D4QS73NTXY | $ 25.38 | DMEZ3FXDWG | $ 121.24 |
| D4QS95JML3 | $ 736.17 | DMEZQ34VXF | $ 69.45 |
| D4QT7NBD8R | $ 17,938.98 | DMF2AX4KZW | $ 76.14 |
| D4QUK8HTDA | $ 1,015.20 | DMF6CNHXJA | $ 24,539.00 |
| D4QW56SAYU | $ 4,378.05 | DMF9WG2E3T | $ 32.41 |
| D4QZ9WJYVL | $ 21,298.00 | DMFB4NE7T2 | $ 1,291.77 |
| D4R3FYDH59 | $ 5,456.70 | DMFBYERDP7 | $ 951.75 |
| D4R56879PL | $ 51,960.00 | DMFGJ8C65L | $ 187.09 |
| D4R6FW5XCY | $ 4.63 | DMFGYSCBPW | $ 34.64 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D4R9WT5NZ3 | $ 2,049.75 | DMFKYC7HDU | $ 97.23 |
| D4RBVD7MNF | $ 533.66 | DMFN6SLHPK | $ 1,472.20 |
| D4RK8LHF7Z | $ 155.88 | DMFVQHYD6L | $ 550.97 |
| D4RKHX6G8N | $ 1,645.40 | DMFZX7483C | $ 56.90 |
| D4RLVTNYE2 | $ 634.50 | DMG27Q6VYW | $ 2,340.75 |
| D4RPAKE5SJ | $ 173.20 | DMG3DT8C65 | $ 571.05 |
| D4RPQSAKVF | $ 236.65 | DMG3PBTVLD | $ 101.86 |
| D4RUWJ6TNG | $ 18.52 | DMG4KQLF3T | $ 3,172.50 |
| D4RY2QBEC6 | $ 114.21 | DMG74AESFL | $ 2,664.90 |
| D4RYD6ACUB | $ 1,078.65 | DMGBQ9UR58 | $ 1,203.80 |
| D4RZ58UAFM | $ 190.35 | DMGCXS86QE | $ 4.93 |
| D4RZCEX3J7 | $ 886.74 | DMGE8ZL4K2 | $ 69.28 |
| D4RZK6Y75H | $ 2,165.00 | DMGNUEQ8ZC | $ 541.71 |
| D4S3AHYV6X | $ 2,601.45 | DMGNUF8PS6 | $ 7,296.75 |
| D4S8A5W3CQ | $ 9.26 | DMGQ2SWCD7 | $ 109.75 |
| D4SA387WDP | $ 88.83 | DMGTYVUDJR | $ 1,205.55 |
| D4SC2AUJEN | $ 17.32 | DMGUJH8FBZ | $ 761.40 |
| D4SCVW5GHY | $ 317.25 | DMGVYXAFST | $ 306.10 |
| D4SG8ZQUH2 | $ 888.30 | DMGW85UQA4 | $ 231.50 |
| D4SKCFD2PW | $ 287.06 | DMGW8UKHAE | $ 23.15 |
| D4SMPCYV98 | $ 1,837.45 | DMGWDQ7ZY6 | $ 431.46 |
| D4SMTEDJW2 | $ 1,142.10 | DMGZ87TDFQ | $ 152.79 |
| D4SNUZT7HK | $ 18.52 | DMH79DVNQF | $ 2,411.10 |
| D4ST3RF7CU | $ 80.77 | DMH7X2LFPY | $ 482.22 |
| D4SVWDCK7F | $ 572.93 | DMHGY7AXKJ | $ 115.75 |
| D4SW8H59YU | $ 1,732.00 | DMHKW3SPNX | $ 346.40 |
| D4T38VREH5 | $ 244.88 | DMHQLUXWPD | $ 55.56 |
| D4T5DUN9R6 | $ 1,099,970.91 | DMHU3YBL6X | $ 61.22 |
| D4T6PBKC2R | $ 433.17 | DMHXQPCZKL | $ 1,129.41 |
| D4T7PFRNSQ | $ 3,704.00 | DMHYDW36NS | $ 1,459.35 |
| D4T9HDKJV5 | $ 697.95 | DMJ47Q9HKB | $ 463.00 |
| D4TAYDCFRP | $ 727.44 | DMJ5E8AGY3 | $ 498.16 |
| D4TEZGB5UJ | $ 50.76 | DMJA6C7UYH | $ 380.70 |
| D4TGR5PMJW | $ 115.75 | DMJA6CF5UT | $ 103.92 |
| D4TMK9CBGJ | $ 1,138.98 | DMJAUT38F5 | $ 439.85 |
| D4TWEP52LK | $ 5,880.10 | DMJB2T8XDP | $ 1,903.50 |
| D4TXKWPDCE | $ 25.38 | DMJB4LVDCN | $ 152.28 |
| D4TZMQPDVH | $ 2,149,862.32 | DMJBQHYZ8U | $ 203.04 |
| D4U5R2X7FB | $ 2,347.65 | DMJDLFKA7H | $ 37.04 |
| D4U5WE6CVG | $ 17.32 | DMJDRFYNZH | $ 126.90 |
| D4U6J57WDA | $ 888.30 | DMJE6HBAZ3 | $ 761.40 |
| D4U9KADFY8 | $ 220,672.92 | DMJN7ZYSFR | $ 279.18 |
| D4UB5TQ9LA | $ 710.12 | DMJPF78EW9 | $ 571.05 |

27

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---:|---|---|---:|
| D4UECWF25D | $ 723.33 | DMJQ6XTF5D | $ | 855.02 |
| D4UFTR3N2K | $ 305.58 | DMJSE43WLY | $ | 138.90 |
| D4UJ35N89P | $ 17.32 | DMJTQ94F5K | $ | 287.06 |
| D4UKWEL9QA | $ 2,528.72 | DMJTUZLYV6 | $ | 2,165.00 |
| D4UKXHVMNB | $ 420.31 | DMJV3QT5XC | $ | 69.28 |
| D4UM28V7Z9 | $ 856.55 | DMJZK8SX4B | $ | 63.45 |
| D4UMA6VKND | $ 5,482.08 | DMK49BULQF | $ | 27.78 |
| D4UP3789CG | $ 198.58 | DMK7BW9C86 | $ | 69.45 |
| D4UREH785F | $ 37.04 | DMK9FBGVTC | $ | 761.40 |
| D4UVXDT7CY | $ 1,142.10 | DMKD3LVX6Z | $ | 697.95 |
| D4UWQAZDVG | $ 1,776.60 | DMKHVZUJPQ | $ | 2,538.00 |
| D4UZET8J9A | $ 379.66 | DMKPZW98YH | $ | 1,333.64 |
| D4UZQFGLDJ | $ 259.80 | DMKTADUR75 | $ | 625.05 |
| D4V3W8XDK5 | $ 856.56 | DMKTP6CGUF | $ | 761.40 |
| D4VASQFDKN | $ 106.49 | DMKV6FSA2T | $ | 444.15 |
| D4VDA8PUQE | $ 1,328.81 | DMKVB4FJRU | $ | 5,547.50 |
| D4VLMPDC9Q | $ 1,015.20 | DML5R6FJWH | $ | 155.88 |
| D4VLUWJXR3 | $ 381.04 | DML7ZP8JF4 | $ | 254.65 |
| D4VMAZ92D3 | $ 1,065.96 | DML9VTAXCQ | $ | 692.80 |
| D4VNG7P9JA | $ 634.50 | DMLD2G8QCA | $ | 13.89 |
| D4VQFU8TBN | $ 1,125.80 | DMLHWAUCED | $ | 430.94 |
| D4VUD875BA | $ 143.53 | DMLKAVZCQ6 | $ | 329.94 |
| D4VY6K7XEU | $ 203.04 | DMLNFUPKWS | $ | 76.14 |
| D4VZJF7WC3 | $ 519.60 | DMLQ68P9G2 | $ | 78,679.04 |
| D4W5GA83L9 | $ 7,867.80 | DMLTB83WVP | $ | 74.08 |
| D4W76XP98M | $ 697.95 | DMLTJ57XF6 | $ | 463.00 |
| D4W7JZRVYQ | $ 345.20 | DMLVUB5DS6 | $ | 266.49 |
| D4WAVX7G3M | $ 634.50 | DMLW36YE9V | $ | 697.95 |
| D4WBDY56KM | $ 23.15 | DMLZGUA4RF | $ | 23.15 |
| D4WFNS7GQL | $ 69.28 | DMLZH2UCJB | $ | 347.25 |
| D4WJBUKV96 | $ 9,111.42 | DMLZRN5VAS | $ | 51.96 |
| D4WK8BAMYN | $ 1,332.45 | DMN2CV7E95 | $ | 164.97 |
| D4WMVDHUSG | $ 46.30 | DMN8Y76WAS | $ | 112,805.32 |
| D4WPS8QMKC | $ 134.27 | DMN92UEF3V | $ | 425.96 |
| D4WQXVRZ8E | $ 9,377.91 | DMN9QFS6HR | $ | 932.36 |
| D4WSRP982V | $ 418.77 | DMNKJZS94Y | $ | 148.16 |
| D4WUDVEPQ3 | $ 2,918.70 | DMNQXG3SDK | $ | 766.02 |
| D4WUG3R7JA | $ 208.35 | DMNW4P9H3K | $ | 625.05 |
| D4WUT9LQH7 | $ 406.08 | DMP6XKCHVJ | $ | 101.52 |
| D4X2C5UZR8 | $ 24,552.89 | DMP7HAT4SN | $ | 139.59 |
| D4X2HGMN3U | $ 97,220.53 | DMP89HCDQK | $ | 1.16 |
| D4X5M6THCJ | $ 208.35 | DMP8BK742W | $ | 87,090.72 |
| D4X7M6WNPZ | $ 888.96 | DMP9DSRX74 | $ | 63.45 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D4XC52KDTF | $ 951.75 | DMPCTQKGNF | $ 441.74 |
| D4XHF735PC | $ 634.50 | DMPLGAB6RY | $ 69.28 |
| D4XMA8PKFT | $ 507.60 | DMPT3BXU7C | $ 697.95 |
| D4XNYLKM7U | $ 1,840.05 | DMPV7GTUD3 | $ 164.97 |
| D4XSFE7NUH | $ 1,592.72 | DMPY8WRZ4Q | $ 143.19 |
| D4XUMNG8WZ | $ 342.63 | DMPYSFZHT4 | $ 697.95 |
| D4Y3FWLGN5 | $ 463.00 | DMPZN7TWVE | $ 103.92 |
| D4YAJ3XKSB | $ 1,726.99 | DMPZSTLFRW | $ 3,127.05 |
| D4YEZCWJU5 | $ 291,686.94 | DMQ2FAL7R9 | $ 2,411.10 |
| D4YH92EFAS | $ 4.17 | DMQ6ZYG8UR | $ 951.75 |
| D4YKHW7CNB | $ 1,391.77 | DMQ7VCK8T4 | $ 9.26 |
| D4YLGQXPMH | $ 815,653.21 | DMQ8Z79NJW | $ 27,060.00 |
| D4YMW23XVS | $ 69.45 | DMQ94CJE3P | $ 516.51 |
| D4YRJKCMS2 | $ 597,751.52 | DMQBAG96HE | $ 3,782.71 |
| D4YT59Z8NK | $ 231.50 | DMQBXCKFUT | $ 380.70 |
| D4YTLJUVDW | $ 13.89 | DMQCHSWZKL | $ 46,227.08 |
| D4Z3MGRWTD | $ 1,421.28 | DMQL73BVUY | $ 1,108.48 |
| D4Z58UDXFS | $ 1,713.15 | DMQRF5KECL | $ 571.05 |
| D4ZBCSXU69 | $ 78.71 | DMQT5G2S8E | $ 63.45 |
| D4ZDQ8WK7M | $ 1,067.50 | DMQWYDNSE6 | $ 4,568.40 |
| D4ZFQHX5KP | $ 1,269.00 | DMR3CZ76NF | $ 2,918.70 |
| D4ZJU5FAW2 | $ 697.95 | DMR7WJ8F4T | $ 888.30 |
| D4ZJVAFDTB | $ 34.64 | DMR8PZUS5N | $ 6,296.80 |
| D4ZKQSVTNH | $ 7,296.75 | DMR8TAD2VJ | $ 245.39 |
| D4ZMKLY3QG | $ 95.86 | DMRD53ZQ8W | $ 10,520.27 |
| D4ZYCNKLUV | $ 1,903.50 | DMRG2SLDVK | $ 2,030.40 |
| D524PVD8YB | $ 203.72 | DMRHCG73YU | $ 697.95 |
| D529A6ZR83 | $ 1,565.14 | DMRHVJX3FK | $ 477.24 |
| D52DG978NM | $ 32.41 | DMRKEG9UFD | $ 214.87 |
| D52E9GNA34 | $ 277.80 | DMRSTN9AKY | $ 634.50 |
| D52EXQM8PH | $ 398.70 | DMRTWJX7HN | $ 761.40 |
| D52HYKJXD9 | $ 351.03 | DMS2DJ69YA | $ 163.51 |
| D52NAS7FKX | $ 1,078.65 | DMS4VCF9ED | $ 554.24 |
| D52NSVXYJ3 | $ 108.55 | DMS5R26AU8 | $ 2,847.45 |
| D52P7CRLTG | $ 10,747.75 | DMS5TWFL8P | $ 86,600.00 |
| D52QWXEVHC | $ 1,269.00 | DMS863DKXT | $ 23.15 |
| D52R8SKQAH | $ 185.20 | DMS9X3KUZL | $ 69.45 |
| D52VTX7EZF | $ 8,400.20 | DMSBLVDGEF | $ 169.94 |
| D534PSUY9T | $ 46.30 | DMSFPXBG3D | $ 11,389.69 |
| D53DHRW9ZX | $ 19,842.25 | DMSFWAKZE6 | $ 25.38 |
| D53DXTHNGY | $ 19.05 | DMSG6W3CUT | $ 708.39 |
| D53ED46UWC | $ 3,833.64 | DMSG75QAF2 | $ 9,060.66 |
| D53EFQMWC2 | $ 3,807.00 | DMSHY2FKBP | $ 63.45 |

29

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D53EPD9NCX | $ | 3,172.50 | DMSJ83TPYD | $ 35,651.00 |
| D53HZGYCAN | $ | 46.30 | DMSNEAQDHL | $ 306.10 |
| D53LTN6ZHJ | $ | 324.10 | DMSUWP8JNQ | $ 6,345.00 |
| D53LVQZ7WH | $ | 1,149.79 | DMSXLR5CU3 | $ 126.90 |
| D53Q8CTYWV | $ | 710.64 | DMSZFH2LEQ | $ 6,370.38 |
| D53XBEKDFN | $ | 866.00 | DMTUE574PK | $ 5,143.93 |
| D53XG69SFK | $ | 1,104.03 | DMU2H7PTFE | $ 2,315.00 |
| D543WDGJQ9 | $ | 415.68 | DMU4BGKPDF | $ 138.56 |
| D546S2YWBK | $ | 1,015.20 | DMU5BLJCZT | $ 12.69 |
| D549VDM8J3 | $ | 51.96 | DMU5YTQXHJ | $ 2,284.20 |
| D549XBJCWN | $ | 51.96 | DMUCHAWFD3 | $ 3,379.10 |
| D54AHE7DJB | $ | 1,395.90 | DMUG7RV4JZ | $ 40,364.34 |
| D54BHK7FLT | $ | 12.69 | DMUGVCRXN9 | $ 41.67 |
| D54BZJPSTD | $ | 32.41 | DMUHFP7YBE | $ 253.80 |
| D54C3768KP | $ | 697.95 | DMUJ57GX3Q | $ 1,205.55 |
| D54C7J2XYK | $ | 36.04 | DMUK2976VW | $ 5,037.93 |
| D54H7CJGZR | $ | 951.75 | DMUNXAFDZV | $ 1,332.45 |
| D54H7GM8RE | $ | 78.71 | DMUP2BTFAL | $ 16,243.20 |
| D54JZTXSYC | $ | 2,009.80 | DMUV2WC9NA | $ 172.17 |
| D54MDQZEGF | $ | 46.30 | DMUVK7XBTY | $ 926.00 |
| D54RHMNES6 | $ | 38.07 | DMUX5NYKP6 | $ 761.40 |
| D54SAVXKQP | $ | 634.50 | DMUY7F6D3N | $ 653.53 |
| D54W7VYM8C | $ | 1,903.50 | DMV45CLEKP | $ 555.61 |
| D54W8SV3CB | $ | 106.49 | DMV45FEWDL | $ 1,598.94 |
| D56AGMRLEU | $ | 311.76 | DMV4HQCS65 | $ 139.04 |
| D56CGZ2WLH | $ | 2,938.88 | DMV5KDSCPG | $ 520.97 |
| D56G7M8Q9U | $ | 205.61 | DMV8BQ9LX7 | $ 115.75 |
| D56QTJDVK3 | $ | 951.75 | DMV9BFUNWD | $ 6,091.20 |
| D56QUAB8CN | $ | 697.95 | DMVAWSFH8E | $ 2,411.10 |
| D56SPLBJZ8 | $ | 638.94 | DMVC69W8U5 | $ 324.62 |
| D56TWEYHUZ | $ | 1,481.28 | DMVDFQE6RA | $ 1,269.00 |
| D56VRBG8F4 | $ | 97.23 | DMVESHXGDU | $ 185.20 |
| D56WPQBTCA | $ | 606.20 | DMVGKTRWNQ | $ 866.00 |
| D574E6WHSK | $ | 1,027.89 | DMVGXRLF5C | $ 1,269.00 |
| D57C8JT4BE | $ | 288.78 | DMVH4BWTRX | $ 1,045.20 |
| D57DNA8Z2K | $ | 1,597.35 | DMVJCB8XTU | $ 166.68 |
| D57E6XPU8D | $ | 300.95 | DMVKDYB6SJ | $ 646.67 |
| D57EKHFNPW | $ | 126.90 | DMVPF6XJAW | $ 3,098.43 |
| D57HA9GENY | $ | 1,542.68 | DMVQ8A5URS | $ 37.04 |
| D57KEPQTFW | $ | 4.63 | DMVS7J8ZAK | $ 6,321.80 |
| D57KRUHEP9 | $ | 190.35 | DMVYC2BGKT | $ 372.98 |
| D57LUT4EY6 | $ | 240.25 | DMVZ389NTH | $ 697.95 |
| D57NBSA2RZ | $ | 951.75 | DMVZEGQ425 | $ 786.94 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D57SFX3AGW | $ | 86.60 | DMW2CYR9T6 | $ | 1,319.76 |
| D57TUHBZDL | $ | 2.79 | DMWBU3ZD2G | $ | 63.45 |
| D57UF2ECSV | $ | 97,401.31 | DMWDYLHZ85 | $ | 1,598.94 |
| D57UGS2MW8 | $ | 40,382.72 | DMWFU5PZXJ | $ | 177.66 |
| D57VMPFJSQ | $ | 0.17 | DMWJYPUSXN | $ | 36,674.10 |
| D57ZB2QDLC | $ | 571.56 | DMWKAUPQ6G | $ | 106.49 |
| D589JFDQLU | $ | 5,583.60 | DMWKUGSLB8 | $ | 697.95 |
| D58EACBQXM | $ | 9.26 | DMWND87J9K | $ | 39.27 |
| D58ECHRKMB | $ | 2,643.09 | DMWNEALYU8 | $ | 1,259.00 |
| D58GTB3VSQ | $ | 23.15 | DMWPBE4ZYG | $ | 51.96 |
| D58HYTWJMN | $ | 4,050.12 | DMWQ4X8DAU | $ | 225.16 |
| D58JRXFMAY | $ | 4,916.11 | DMWRXCFHZ6 | $ | 317.25 |
| D58MCW6HPT | $ | 208.35 | DMWS6V7GRQ | $ | 157.42 |
| D58MH7ZDRK | $ | 69.45 | DMWSAB56F8 | $ | 519.60 |
| D58QRFPLB3 | $ | 134.27 | DMWTUJYP42 | $ | 111.12 |
| D58SPHQT4A | $ | 87.97 | DMWVFYUL4S | $ | 1,527.90 |
| D58SYZQBVM | $ | 7,528.25 | DMWY972V5P | $ | 76.14 |
| D58UAECJMW | $ | 761.40 | DMX32WF8K7 | $ | 2,157.30 |
| D592BGWXCY | $ | 2,611.70 | DMX7D59L64 | $ | 291.87 |
| D593HURP6X | $ | 520.29 | DMXB5KQ24F | $ | 1,370.52 |
| D596Q2SNFZ | $ | 25.38 | DMXLQ2J6AV | $ | 23.15 |
| D59BCS8JZA | $ | 29.45 | DMXQCARS9T | $ | 4,441.50 |
| D59GCS4LKH | $ | 76.14 | DMXQKW7FZ5 | $ | 697.95 |
| D59NYP7GV2 | $ | 406.08 | DMXSQTA5F2 | $ | 987.24 |
| D59RJBGKM7 | $ | 761.40 | DMY4XGWKZF | $ | 34.64 |
| D59RQ23KB4 | $ | 253.80 | DMY5CKATRQ | $ | 34.64 |
| D59SHJ4KCM | $ | 294.44 | DMY8XBHC9W | $ | 854.85 |
| D5A8GN4HBE | $ | 34.64 | DMYB5RXA3K | $ | 1,713.15 |
| D5A9J63SXE | $ | 69.28 | DMYJP3C7VQ | $ | 697.95 |
| D5AB6V8YZJ | $ | 38.07 | DMYW3ZL9V2 | $ | 39.27 |
| D5ACMHZWK6 | $ | 166.34 | DMZ3YLR7QA | $ | 761.40 |
| D5ACN9XFK6 | $ | 2,918.70 | DMZ49YR8C3 | $ | 393.55 |
| D5AENT9RMS | $ | 2,538.00 | DMZ6TAVKFW | $ | 190.35 |
| D5AF93WYHK | $ | 951.75 | DMZ7APBLVY | $ | 4,251.15 |
| D5AJYHNGLC | $ | 87,561.00 | DMZC5SXH79 | $ | 571.56 |
| D5ANPWMCJU | $ | 139.59 | DMZFXBE82Y | $ | 1,142.10 |
| D5AP3GDCXS | $ | 101.52 | DMZGQF5W6P | $ | 2,347.65 |
| D5AQHSKRM7 | $ | 1,205.55 | DMZGXSVDW4 | $ | 216,500.00 |
| D5ARZNWX9V | $ | 4,060.75 | DMZKHT86FS | $ | 3,074.32 |
| D5ATCBLQS2 | $ | 1,058.58 | DMZL4XGY5F | $ | 1,653.95 |
| D5AVC4SNBM | $ | 2,855.25 | DMZQ3X294T | $ | 103.92 |
| D5AVWDTYRU | $ | 2,093.85 | DN253XA8VT | $ | 757.79 |
| D5AX8GW3VZ | $ | 125.01 | DN25MJFWVE | $ | 697.95 |

31

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D5B2K3DJZ4 | $ 5,715.60 | DN25U7QXW3 | $ 121.24 |
| D5B47SAN2E | $ 277.80 | DN268DYVJU | $ 494.21 |
| D5B83N7YSZ | $ 1,332.45 | DN28L9SBGZ | $ 115.75 |
| D5B8A6VEGH | $ 231.50 | DN28YJT6QA | $ 2,020.95 |
| D5BD2M48WR | $ 548,604.99 | DN2GKT5R6J | $ 507.60 |
| D5BDAXWKZE | $ 13.89 | DN2GYV3TCB | $ 1,142.10 |
| D5BF6JG423 | $ 746.59 | DN2JCW6BAM | $ 951.75 |
| D5BJYF8XNC | $ 18.52 | DN2LY7SZBM | $ 51.96 |
| D5BLVGFKRH | $ 98.26 | DN2UKV9WDP | $ 2,358.78 |
| D5BMCZH9E7 | $ 649.58 | DN2UYKM68F | $ 634.31 |
| D5BMXRGHN9 | $ 335.25 | DN2W3P4HR8 | $ 512.89 |
| D5BNQ39G7Y | $ 1,192.86 | DN352E9A4P | $ 103.92 |
| D5BSAN4UMX | $ 1,195.08 | DN3CX5GELV | $ 88.83 |
| D5BSUXJQTD | $ 491.84 | DN3GESKFUA | $ 2,026.44 |
| D5BUSDAKL3 | $ 138.56 | DN3MRYVK8C | $ 380.70 |
| D5BXVLEK79 | $ 11,777.60 | DN42V37XMA | $ 1,142.10 |
| D5C7UTMWVY | $ 149.16 | DN43QXZGU8 | $ 138.90 |
| D5CA8DBH7P | $ 1,666.80 | DN43YS6HJ5 | $ 1,389.00 |
| D5CBVX84MF | $ 11,795.73 | DN48FSXDMZ | $ 6,046.78 |
| D5CBZV34XQ | $ 25.38 | DN4BR7CDH9 | $ 1,296.40 |
| D5CDYMRF4W | $ 51.96 | DN4BS6AUJ8 | $ 3,172.50 |
| D5CEDGZWKV | $ 634.50 | DN4CJSTVG5 | $ 324.10 |
| D5CNRQMHW3 | $ 624.20 | DN4F3YS6U5 | $ 697.95 |
| D5CNU46EXT | $ 381.04 | DN4HT2DWAL | $ 126.90 |
| D5CRZEQDJ8 | $ 91.23 | DN4MCB6APY | $ 4,124.25 |
| D5CS8W2ZRT | $ 146.79 | DN4RWHL62G | $ 6,945.00 |
| D5CULQVYK3 | $ 8,780.00 | DN4U7EHDGW | $ 2,719.06 |
| D5CV7BZG4L | $ 196.35 | DN4UVW9PTB | $ 204.84 |
| D5CVSL7KP3 | $ 244.09 | DN4VR2ZJC9 | $ 1,854,343.55 |
| D5CYG234QA | $ 509.30 | DN4WFV2YJU | $ 8,560.87 |
| D5CZNTYAG4 | $ 6,019.00 | DN52BPVLJM | $ 138.90 |
| D5D3MYV48Q | $ 11,025.75 | DN5AHZFJGM | $ 3,253.05 |
| D5DA7M4CHU | $ 50.24 | DN5BF9TWLY | $ 1,398.97 |
| D5DJK3VGS4 | $ 518.56 | DN5F68P3XG | $ 120.38 |
| D5DMLZJK3W | $ 536.92 | DN5GTQBLD9 | $ 1,522.80 |
| D5DRMF6LYK | $ 108.55 | DN5K9JMQ6P | $ 241.11 |
| D5DXRBFEWL | $ 3,854.43 | DN5PEJLC6G | $ 1,296.40 |
| D5E3Z4DWNJ | $ 2,165.00 | DN5Q8SCHZB | $ 88.83 |
| D5E4ZQNFB7 | $ 588.88 | DN5QRM9KCH | $ 38.07 |
| D5E9VYUQ7A | $ 921.37 | DN5RQL2UES | $ 220.53 |
| D5EBTKSM37 | $ 20,098.00 | DN5S7WVEJ6 | $ 1,127.50 |
| D5EDMK3XR6 | $ 253.80 | DN5V7U28DP | $ 3,223.26 |
| D5EFVHM3NR | $ 152.28 | DN5WFMDPS4 | $ 16,966.53 |

32

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D5EHWTKQUB | $ | 14,656.95 | DN5YLDMPV4 | $ 4.63 |
| D5EL2KZ8BU | $ | 86.60 | DN5YZ2EKCT | $ 697.95 |
| D5ELVPR38U | $ | 32.41 | DN5ZTHMEBY | $ 74.08 |
| D5EQR9KC36 | $ | 46.30 | DN62RTX7MV | $ 74.08 |
| D5FECKHG4Q | $ | 328.05 | DN65TYMX8H | $ 1,903.50 |
| D5FGDA6WPM | $ | 50.93 | DN68ACYG9M | $ 2,664.90 |
| D5FHCBKT7N | $ | 87.97 | DN6A58UHXW | $ 4,419.52 |
| D5FJEXL6PU | $ | 1,472.88 | DN6AFDW3GS | $ 1,776.60 |
| D5FL23KZAT | $ | 2,092.81 | DN6APXRE4S | $ 3,464.00 |
| D5FLGD8RHE | $ | 549.60 | DN6CFSHTWE | $ 157.42 |
| D5FQ2CBYKZ | $ | 207.84 | DN6HUFTKWX | $ 217.61 |
| D5FTNQWAP7 | $ | 144.34 | DN6HXZKDJV | $ 200.12 |
| D5FVC4MGY8 | $ | 581,212.59 | DN6QKT8325 | $ 51.96 |
| D5FWCPNTR2 | $ | 126.90 | DN6R3PXZ87 | $ 12.69 |
| D5G2RYSU4X | $ | 2,157.30 | DN6UJM3HWA | $ 225.16 |
| D5G3VRN4YD | $ | 507.60 | DN6UX5ZRQC | $ 69.28 |
| D5G8BQCW46 | $ | 697.95 | DN6XEVBDLU | $ 204.85 |
| D5GCLZUNFS | $ | 53,476.50 | DN6XK4SFEG | $ 1,041.94 |
| D5GCMXJN82 | $ | 2,664.90 | DN6ZKV9CTS | $ 2,659.70 |
| D5GCQS4HXB | $ | 103.92 | DN72EUMFVL | $ 260,068.86 |
| D5GDAX8RFV | $ | 2,132.40 | DN76R8YVL4 | $ 2,195.00 |
| D5GDQP2U4T | $ | 4.63 | DN76WS4UVG | $ 367.32 |
| D5GELUKCRD | $ | 46.30 | DN7BH8XY9F | $ 25.38 |
| D5GER2PW3A | $ | 3,032.70 | DN7DRBTPM5 | $ 103.92 |
| D5GFYR8BAW | $ | 92.60 | DN7HWDP64T | $ 101.86 |
| D5GLRAP4F7 | $ | 792.43 | DN7JVM4H9Q | $ 507.60 |
| D5GLS6CUDB | $ | 710.64 | DN7KCR486V | $ 824.85 |
| D5GMH8U97J | $ | 2,855.25 | DN7LD2SXBR | $ 215.73 |
| D5GMT87P42 | $ | 9,200.25 | DN7Q2RFPE3 | $ 80.05 |
| D5GN9JW2X7 | $ | 12,004.46 | DN7SU2RDTG | $ 406.76 |
| D5GR8W6YM2 | $ | 212.98 | DN82FE9BYA | $ 1,522.80 |
| D5GR8X3W26 | $ | 138.56 | DN85CL7GRV | $ 329.94 |
| D5GS6HTXMV | $ | 1,332.45 | DN85TJMU3B | $ 848.68 |
| D5GT6UBMV7 | $ | 137,788.80 | DN86MFXEVU | $ 571.05 |
| D5GXMW32AU | $ | 4,098.65 | DN87CFEVM6 | $ 8,517.11 |
| D5GYUXDZEN | $ | 452.03 | DN8BHS6235 | $ 7,153.35 |
| D5H24X3B7G | $ | 100.66 | DN8G9V3AQW | $ 46.30 |
| D5H3JCVMLB | $ | 388.92 | DN8K3H2P5J | $ 92.60 |
| D5H42GRCPX | $ | 171.31 | DN8QJSAEF5 | $ 28,535.00 |
| D5H4N83DKR | $ | 7,828.64 | DN8SZHJVGU | $ 190.35 |
| D5H97Q32WJ | $ | 51.96 | DN8VZWQ2FC | $ 23.15 |
| D5HBQXSLDT | $ | 101.86 | DN942ZGEUP | $ 951.75 |
| D5HCFQVTZY | $ | 1,000.08 | DN95PGT2VD | $ 589.22 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D5HDZL8WYC | $ | 2,157.58 | DN96W82BGC | $ 113.26 |
| D5HEUXQZ3T | $ | 469.53 | DN98XVMFDT | $ 2,030.40 |
| D5HG7E3AY4 | $ | 1,917.20 | DN9A2DEJVR | $ 1,979,547.24 |
| D5HJX794DV | $ | 1,078.65 | DN9B8UPA2V | $ 242.48 |
| D5HLS76AFB | $ | 761.40 | DN9E4JHP3R | $ 3,883.14 |
| D5HWQ9G3MD | $ | 1,192.33 | DN9MXPD28E | $ 23.47 |
| D5HWT89QPC | $ | 4.21 | DN9PJRTZHC | $ 987.24 |
| D5HWTQ97BF | $ | 190.35 | DN9R64PE3Y | $ 4,852.24 |
| D5HX7L38E4 | $ | 11,738.25 | DN9TBLGSAD | $ 29,400.50 |
| D5HXSR6PZK | $ | 3,055.80 | DN9VYT8FWU | $ 951.75 |
| D5J9EZGABW | $ | 4,060.80 | DN9WS4LG5D | $ 317.25 |
| D5JBQ2PVNZ | $ | 492.16 | DN9X5WC6YP | $ 329.08 |
| D5JBZSGFTN | $ | 6,662.25 | DN9YWZ4F3L | $ 231.50 |
| D5JFDB8XHG | $ | 951.75 | DNA64XLRWT | $ 4,727.49 |
| D5JNEKLHCU | $ | 11,065.68 | DNA8RZLYGM | $ 105,115.08 |
| D5JPD36UMC | $ | 2,918.70 | DNAPYDSZ9C | $ 32.41 |
| D5JRN7DAHQ | $ | 710.52 | DNAS4KJMPE | $ 355.32 |
| D5JRT34E2V | $ | 204.41 | DNAV3UHCDL | $ 1,522.80 |
| D5JS4G9EVN | $ | 34.64 | DNAWXUREHL | $ 615.79 |
| D5JS4ZVBAX | $ | 917.61 | DNAZEUSXGY | $ 25.38 |
| D5JSRDQX4C | $ | 848.68 | DNB3TYSDCA | $ 25.38 |
| D5JVX42F7Z | $ | 190.35 | DNB57PMXL6 | $ 148.16 |
| D5JYQB4CGU | $ | 38,812.78 | DNB7KU26XV | $ 697.95 |
| D5K4CNEBUZ | $ | 578.75 | DNB8AU6DFY | $ 8,005.27 |
| D5K8W9UGNC | $ | 11,421.00 | DNB9PLKZE6 | $ 1,395.90 |
| D5KAQH4NWC | $ | 6,091.20 | DNBD42UQP8 | $ 92.60 |
| D5KBGNM7UP | $ | 121.24 | DNBDZQ6CHA | $ 761.40 |
| D5KD973VWT | $ | 342.63 | DNBF24WMY9 | $ 356,973.00 |
| D5KDTFL3SM | $ | 38.07 | DNBFACM2YH | $ 1,023.42 |
| D5KHGDSU4P | $ | 4.63 | DNBJZEDXTU | $ 2,411.10 |
| D5KLS4NVAX | $ | 215.73 | DNBKDXH62A | $ 787.10 |
| D5KMN6XBZL | $ | 615.79 | DNBP2EW7VD | $ 1,878.12 |
| D5KNYWLEFV | $ | 53,158.41 | DNBPCTSY28 | $ 277.12 |
| D5KX76MFYQ | $ | 27.78 | DNBQDSU423 | $ 643.57 |
| D5L6KQVMP8 | $ | 9,885.51 | DNBRJL9DU2 | $ 34.64 |
| D5L8HAFTBV | $ | 744.76 | DNBS4KZETM | $ 317.25 |
| D5L8KHZSP4 | $ | 114.21 | DNBTPQSH7Y | $ 1,852.00 |
| D5L96Q74M2 | $ | 16,497.00 | DNBW6SQ89J | $ 25.38 |
| D5LJFZX4QD | $ | 60,619.40 | DNBX6P7GKJ | $ 3,362.85 |
| D5LMX2NSTZ | $ | 3,800.10 | DNC3BW86AM | $ 3,681.80 |
| D5LP78XWYA | $ | 228.42 | DNCBLJVYK4 | $ 231.50 |
| D5LQAC72J9 | $ | 55.56 | DNCGHW6J4E | $ 25.38 |
| D5LRNMZG78 | $ | 1,316.32 | DNCLTZ9ESD | $ 363.72 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D5M86HNERX | $ | 888,300.00 | DNCPZQDF2A | $ | 1,522.80 |
| D5M93TNU8P | $ | 697.95 | DNCSJYRPXH | $ | 10,392.00 |
| D5MBWU6PFA | $ | 463.00 | DNCTMASH7K | $ | 555.06 |
| D5MH3F2NU6 | $ | 2,068.96 | DNCYLD52TM | $ | 900.64 |
| D5MH3YQARL | $ | 199.09 | DND4CGTZBX | $ | 63.45 |
| D5MJZSFPNL | $ | 6,662.25 | DND6FRZEXQ | $ | 13,959.00 |
| D5MKDU2YPZ | $ | 824.85 | DNDA6ZFQLV | $ | 5,101.38 |
| D5MNULQCSY | $ | 276.09 | DNDBUWFTH2 | $ | 17.32 |
| D5MR3YSXN4 | $ | 173.20 | DNDFV7SC5T | $ | 250.02 |
| D5MTEU3XVY | $ | 1,160.44 | DNDHQMY4Z5 | $ | 1,459.35 |
| D5MYFZPV8B | $ | 363.72 | DNDKZ6AEXV | $ | 121.24 |
| D5N9XBKM8U | $ | 450.32 | DNDPHBKL8V | $ | 9.26 |
| D5NHSZXW48 | $ | 64.82 | DNDVG6JZB2 | $ | 77,307.11 |
| D5NMWHRVEQ | $ | 242.48 | DNDWKMS4UC | $ | 3,117.60 |
| D5NP78TJMH | $ | 1,205.55 | DNE3ZTFJ8M | $ | 1,332.45 |
| D5NRX7PBZV | $ | 175.94 | DNE6WC4ADH | $ | 951.75 |
| D5NSADZTLQ | $ | 5,058.29 | DNE8K9FSMD | $ | 444.15 |
| D5NSRFJBX3 | $ | 126.90 | DNE9HZPCYX | $ | 370.40 |
| D5NYF9R6U8 | $ | 328.05 | DNE9MGDT67 | $ | 604.31 |
| D5NYZ689G3 | $ | 13.89 | DNEA5XSQFJ | $ | 363.72 |
| D5P6RZ9AL3 | $ | 13,959.00 | DNEBAU72PW | $ | 78.71 |
| D5PDLYVZ8F | $ | 1,063.14 | DNEDVC6KWT | $ | 126.90 |
| D5PDXTSCHE | $ | 1,143.80 | DNEG8SXQDA | $ | 253.80 |
| D5PLGF8TXK | $ | 1,776.60 | DNEJZ2YV7G | $ | 1,205.55 |
| D5PM4FGRXH | $ | 69.28 | DNES3XKLTU | $ | 126.90 |
| D5PSV9L6EQ | $ | 7,931.25 | DNET2P9JRL | $ | 7,603.48 |
| D5PU4N9LZ6 | $ | 2,392.73 | DNEZYBGH78 | $ | 4,398.50 |
| D5PV2KM9SY | $ | 1,142.10 | DNF29PCYU7 | $ | 115.75 |
| D5PVTFGUWM | $ | 97.23 | DNF47T5ZQX | $ | 155.88 |
| D5PWAXVMF3 | $ | 888.30 | DNFCJSP536 | $ | 17,320.00 |
| D5PWLB3MRT | $ | 761.40 | DNFG8E4LDT | $ | 106,244.51 |
| D5PXQG3F8M | $ | 562,570.92 | DNFHPDR7S6 | $ | 3,426.30 |
| D5Q96N47LJ | $ | 92.60 | DNFJ2PTGB7 | $ | 761.40 |
| D5QBF87KVD | $ | 83.34 | DNFJST5U9C | $ | 1,078.65 |
| D5QBGJH3VR | $ | 37.04 | DNFM63XAWZ | $ | 6,345.00 |
| D5QCSJ8T2D | $ | 1,713.15 | DNFQRYMKUH | $ | 2,982.15 |
| D5QEJ8DK2T | $ | 32.41 | DNFUMPGQBT | $ | 138.56 |
| D5QFMP3YU4 | $ | 263.91 | DNFWXTD6C7 | $ | 47,143.35 |
| D5QG2MH97S | $ | 824.85 | DNFXGK74MA | $ | 888.30 |
| D5QK6CYW2F | $ | 34,273.54 | DNFY2LDMVK | $ | 1,269.00 |
| D5QL4M8UDE | $ | 2,030.40 | DNFZ8DME2B | $ | 215.73 |
| D5QLVM942F | $ | 87.80 | DNG6F24C53 | $ | 588.88 |
| D5QLZ4V9FN | $ | 46.30 | DNG7FABY6H | $ | 132.90 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D5QM8X3VDJ | $ | 1,586.25 | DNG8DSV36J | $ | 69.45 |
| D5QMDTCA73 | $ | 1,133.17 | DNGBC5YKZF | $ | 51.96 |
| D5QMJKL68A | $ | 121.24 | DNGBSRXDQH | $ | 277.12 |
| D5QMN7PG6L | $ | 266.49 | DNGFS7CBTH | $ | 403,990.65 |
| D5QPZXFYA9 | $ | 69.45 | DNGFZ2U8J3 | $ | 2,474.55 |
| D5QVANE7RK | $ | 43,542.07 | DNGK754LRU | $ | 63.45 |
| D5QVRNC4XL | $ | 138.56 | DNGMW8JAXQ | $ | 1,176.02 |
| D5QY3JHUEC | $ | 185.20 | DNGTEPKUW5 | $ | 444.15 |
| D5QYZHCW83 | $ | 51.96 | DNGYWET2P3 | $ | 138.56 |
| D5QZY4D8NW | $ | 69.28 | DNH4PDV93X | $ | 687.31 |
| D5R7GZYLDS | $ | 129.64 | DNH957JFA3 | $ | 7,505.23 |
| D5RC73MBED | $ | 5,546.74 | DNHBF7ECKW | $ | 50.76 |
| D5RF29VAYK | $ | 416.70 | DNHC7FLWR3 | $ | 2,538.00 |
| D5RJ69HQG3 | $ | 51.96 | DNHEU6L8QR | $ | 4.27 |
| D5RJAHP64K | $ | 177.66 | DNHFKTM5DG | $ | 3,611.40 |
| D5RP86HSEX | $ | 10,669.12 | DNHFX34CLE | $ | 64.82 |
| D5RPV3HN7S | $ | 86.60 | DNHTMLC2VS | $ | 634.50 |
| D5RQDZCXAN | $ | 114.21 | DNHXLQRWTF | $ | 86.60 |
| D5RUA482ZC | $ | 1,078.65 | DNHZ4JV8FT | $ | 962.37 |
| D5S3JZ6RXK | $ | 1,269.00 | DNJ6H3X9E7 | $ | 34,944.03 |
| D5S8F2QWU4 | $ | 520.29 | DNJ7H3PC4L | $ | 1,142.10 |
| D5S8F3NBJL | $ | 4,441.50 | DNJ7WEHL5M | $ | 4,907.80 |
| D5SB2439NL | $ | 17.32 | DNJ7Z6TWRD | $ | 35.24 |
| D5SDQ7G4LJ | $ | 46.30 | DNJA8HE9YW | $ | 393.55 |
| D5SG4J9E82 | $ | 78.71 | DNJAQFDV9U | $ | 25.38 |
| D5SGAEPZQ9 | $ | 554.41 | DNJEW5ZB2S | $ | 226.87 |
| D5SHQEPLF3 | $ | 190.52 | DNJF5R93MY | $ | 3,841.98 |
| D5SKPAEWYM | $ | 101.52 | DNJF5VBZH2 | $ | 675.48 |
| D5SKX6PYJE | $ | 1,913,860.00 | DNJKPV4ACR | $ | 2,598.00 |
| D5ST7ZQWHV | $ | 152.28 | DNJTGMKWRB | $ | 52.26 |
| D5SZQWL9FM | $ | 38.07 | DNJTM3RY9F | $ | 259.28 |
| D5T673NBWC | $ | 2,664.90 | DNJXSQHGFM | $ | 482.22 |
| D5T6DGLZ47 | $ | 2,538.00 | DNJZRBGQFM | $ | 402.81 |
| D5TAFB6GVQ | $ | 1,357.83 | DNK5DP9AXY | $ | 101.52 |
| D5TCE3FDWV | $ | 297,141.92 | DNK5EWCZQ8 | $ | 824.85 |
| D5TCHRU8YW | $ | 467.64 | DNKDFBELQ4 | $ | 86.60 |
| D5TCMBDAK7 | $ | 824.85 | DNKEQ57YRS | $ | 482.22 |
| D5TE23XPAR | $ | 10,405.80 | DNKFWDLES6 | $ | 20,964.00 |
| D5TF6XP9L3 | $ | 317.25 | DNKGJLC3H6 | $ | 416.70 |
| D5TFUJGLRN | $ | 46.30 | DNKGS7YBCL | $ | 92.60 |
| D5TGDB3RSF | $ | 547.04 | DNKL7FWCXA | $ | 2,165.00 |
| D5TH2SDFV4 | $ | 5,117.26 | DNKLQTV5CY | $ | 185.20 |
| D5THGKCSYU | $ | 50.76 | DNKP5827C9 | $ | 44,725.80 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D5TLJ64H32 | $ | 76.14 | DNKQHP3DSB | $ | 138.90 |
| D5TQKDZYCW | $ | 1,522.80 | DNKRYSUFD7 | $ | 160.51 |
| D5TV7UJMFC | $ | 5,199.49 | DNKW2CGJDE | $ | 101.52 |
| D5TVBLHEQS | $ | 192.75 | DNKXGV7LDC | $ | 406.08 |
| D5TVHYBUXG | $ | 1,558.80 | DNL3S42FPW | $ | 126.90 |
| D5U4MKCESY | $ | 866.00 | DNL5DK3QRJ | $ | 2,165.00 |
| D5U6LJXF3D | $ | 1,269.00 | DNLE76FXZB | $ | 18.52 |
| D5U8DWPFTB | $ | 1,269.00 | DNLEDKV3JY | $ | 17.32 |
| D5U97DQVXT | $ | 4,885.65 | DNLHV4M2Z3 | $ | 951.75 |
| D5UCF4DNKS | $ | 293.41 | DNLKVJ6BM8 | $ | 1,776.60 |
| D5UEY89Q3R | $ | 1,738.53 | DNLSFUA7KE | $ | 2.32 |
| D5UGMAZL63 | $ | 637.41 | DNLSHQPKBF | $ | 1,065.96 |
| D5UHZ7EF2L | $ | 469.53 | DNLUAQKZ5T | $ | 5,710.50 |
| D5UJ9WHF3X | $ | 404.19 | DNLYBVXW8J | $ | 439.85 |
| D5UPLBJFN8 | $ | 51.96 | DNLZJXWFKE | $ | 329.08 |
| D5UR427Y9Z | $ | 1,282.51 | DNM2UECAVX | $ | 103.92 |
| D5USBEY86T | $ | 1,620.50 | DNM3T4VA87 | $ | 634.50 |
| D5USGARP4Z | $ | 384.64 | DNM6Q3X8AH | $ | 415.85 |
| D5UVRFCHBG | $ | 659.56 | DNM9PFK8LU | $ | 21,251.64 |
| D5UWHB6KA2 | $ | 20,557.80 | DNMA6HRC5L | $ | 507.60 |
| D5UWLJ3KHF | $ | 433.00 | DNMBDTWKZ6 | $ | 4,037.36 |
| D5V2ZRU3DJ | $ | 3.86 | DNMBFTP785 | $ | 2,390.66 |
| D5V4FEK7BQ | $ | 12.69 | DNMBHC67TU | $ | 1,905.20 |
| D5V4JZXGCD | $ | 1,879.78 | DNMCPKGJ3H | $ | 888.30 |
| D5V6AU4MPB | $ | 2,220.75 | DNMDW7YK3B | $ | 50.76 |
| D5V7YGPCDL | $ | 951.75 | DNMFST5WY2 | $ | 123,829.75 |
| D5V84DARZT | $ | 571.05 | DNMJAUSKQE | $ | 103.92 |
| D5VBGNRK64 | $ | 88.83 | DNMKE5LGQ4 | $ | 299.07 |
| D5VCRN8Y9G | $ | 55.56 | DNMKWR9QLT | $ | 12,124.00 |
| D5VGPRTWA2 | $ | 1,205.55 | DNMR248TCA | $ | 194.46 |
| D5VJBWPRDK | $ | 1,451.44 | DNMRPG78ZS | $ | 136.95 |
| D5VJQHMFLD | $ | 10,653.63 | DNMSQELVH3 | $ | 364.92 |
| D5VJWU8ZX7 | $ | 814.04 | DNMTF8BRQU | $ | 13.89 |
| D5VLKGDBJH | $ | 2,220.75 | DNMYZHC3J9 | $ | 17.32 |
| D5VNERXZT9 | $ | 1,015.20 | DNP2X38D7R | $ | 951.75 |
| D5VRPUZDJY | $ | 448.95 | DNP56SCEZQ | $ | 634.50 |
| D5VSK67HLX | $ | 25.38 | DNP62CFJ7M | $ | 101.52 |
| D5VURGQWY3 | $ | 1,522.80 | DNP7RKDTA8 | $ | 951.75 |
| D5W8HURAB2 | $ | 4,568.40 | DNPBXQAV8F | $ | 34,400.93 |
| D5WD8LSKV9 | $ | 648.20 | DNPDZJKM8G | $ | 12.69 |
| D5WDC9UYFN | $ | 3,426.30 | DNPH2RDAUX | $ | 1,142.10 |
| D5WDGM7RLE | $ | 21.95 | DNPHG9WBQ7 | $ | 69.28 |
| D5WPF8UXCQ | $ | 951.75 | DNPJ8BMZ6H | $ | 14,479.29 |

37

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D5WTCNK2L4 | $ | 761.40 | DNPKZQW65S | $ | 41.67 |
| D5WUFSV7CZ | $ | 215.73 | DNPL5XJCWY | $ | 1,963.50 |
| D5WULT3QZH | $ | 355.32 | DNPRVDC78S | $ | 445.00 |
| D5WVUBFEH4 | $ | 304.56 | DNPT7QXJ8D | $ | 26,246.32 |
| D5X2G6WC3N | $ | 215.73 | DNPURTQGKF | $ | 231.50 |
| D5X2HY4BFQ | $ | 1,255,483.25 | DNPVZWU8LR | $ | 578.75 |
| D5X3RBK4CG | $ | 356.51 | DNPWTVZ8LJ | $ | 9,723.00 |
| D5X6RZF4HC | $ | 1,078.65 | DNPXJDCZ3Y | $ | 152.79 |
| D5X78THQL6 | $ | 2,922.74 | DNPZ7W4VM6 | $ | 951.75 |
| D5X8L6JS3H | $ | 63.45 | DNPZXGYH5Q | $ | 304.56 |
| D5XA8HRF3E | $ | 41.67 | DNQ2M4H6VX | $ | 115.75 |
| D5XBM7SL68 | $ | 597.11 | DNQ8RJ7ZAS | $ | 18,645.01 |
| D5XDRBKTU2 | $ | 761.40 | DNQB9F2TVX | $ | 21,677.66 |
| D5XFEUDH7W | $ | 786.78 | DNQBPMF3ZT | $ | 2,093.85 |
| D5XMSCD24Z | $ | 577.90 | DNQE4LX7F2 | $ | 3,680.10 |
| D5XUHPFNK3 | $ | 1,205.55 | DNQEPS6GZU | $ | 101.86 |
| D5Y3SPX4HR | $ | 101.52 | DNQFJ6GACT | $ | 138.90 |
| D5Y4A3QUDS | $ | 355.32 | DNQM7BXSRC | $ | 18.52 |
| D5YAT2NJ8W | $ | 34.64 | DNQRPCGH7W | $ | 140.53 |
| D5YAZ4VWEX | $ | 22,298.08 | DNQRSEC8HX | $ | 833.40 |
| D5YEG83TUF | $ | 692.80 | DNQT2ZWLY7 | $ | 173.20 |
| D5YFS6NZLQ | $ | 1,218.24 | DNQWXLKYVM | $ | 155.88 |
| D5YLJT2SUE | $ | 1,459.35 | DNQZSRDFHJ | $ | 761.40 |
| D5YRSDVFT9 | $ | 20,938.50 | DNQZY58AJS | $ | 78.71 |
| D5YTFN4C3B | $ | 2,436.48 | DNR2CVFJS6 | $ | 101.86 |
| D5YX6ZJWLC | $ | 380.70 | DNR7GW4BP2 | $ | 779.40 |
| D5YXVGMQ8P | $ | 1,078.65 | DNR92FG8CA | $ | 69.28 |
| D5Z3DEST8A | $ | 824.85 | DNR9E7ZAMP | $ | 1,459.35 |
| D5ZE384A6H | $ | 69.28 | DNRA53G629 | $ | 1,078.65 |
| D5ZEK982LS | $ | 1,294.38 | DNRAFUB5GS | $ | 2,294.47 |
| D5ZPLF3MJV | $ | 16,251.30 | DNRBSMCH46 | $ | 50.76 |
| D5ZT2JAMSD | $ | 2,387.05 | DNRDP6W5XM | $ | 697.95 |
| D623TMJXW9 | $ | 170,299.80 | DNRLZYPM2C | $ | 317.25 |
| D624YVZ7BX | $ | 73,373.75 | DNRPHUL4F5 | $ | 2,538.00 |
| D627VJ4P8E | $ | 1,569.77 | DNRV497MLJ | $ | 3,616.65 |
| D629M54YPK | $ | 4,398.87 | DNRWF4T9EH | $ | 103.92 |
| D62CA3TYNV | $ | 17.32 | DNRXB524C6 | $ | 242.48 |
| D62CXRJGMV | $ | 761.40 | DNRXM29G76 | $ | 1,776.60 |
| D62EVT7BCU | $ | 634.50 | DNS3MBKZ6C | $ | 101.52 |
| D62G7ACYXZ | $ | 241.11 | DNS5M9E8UA | $ | 63.45 |
| D62HZKCMA7 | $ | 126.90 | DNS9PM6BAZ | $ | 101.86 |
| D62R3CVW7D | $ | 588.88 | DNSF4M3A6C | $ | 23,585.22 |
| D62WBF3L9Q | $ | 29,399.39 | DNSJQ98PDB | $ | 19,831.40 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D62YSVU3DP | $ | 114.21 | DNSKF3WXPM | $ | 156.68 |
| D62YTKVNGU | $ | 1,776.60 | DNSL8P9XRW | $ | 92.60 |
| D62ZK5LXSQ | $ | 88.83 | DNSRY74FDV | $ | 4.63 |
| D63289KCDE | $ | 162.05 | DNSTR65EP2 | $ | 9,526.00 |
| D632BL9T85 | $ | 134.27 | DNSWZ6B42G | $ | 398.36 |
| D632J74YQU | $ | 23.15 | DNSXW643Z8 | $ | 39.27 |
| D632UQFKY9 | $ | 111.12 | DNSYF9RXPK | $ | 12.69 |
| D6374NDV8Q | $ | 468,576.82 | DNT2U7ML3Q | $ | 69.45 |
| D63FV5PL8H | $ | 2,842.56 | DNT49VUEXM | $ | 951.75 |
| D63GR4WNZJ | $ | 76.14 | DNT8ZHU534 | $ | 173.20 |
| D63LVN7JZH | $ | 1,713.15 | DNTCKEXYZB | $ | 239,743.44 |
| D63PJ29Z8X | $ | 620.94 | DNTF8G4WL7 | $ | 2,982.15 |
| D63U8HEZWP | $ | 152.79 | DNTLRUDKSB | $ | 86.60 |
| D63VYTZ97Q | $ | 203.04 | DNTMV5A2HF | $ | 162.05 |
| D645BSDZQV | $ | 926.00 | DNTS7LKWB3 | $ | 1,269.00 |
| D647D5X9L2 | $ | 697.95 | DNTU4H26YJ | $ | 63.45 |
| D649CHGDB3 | $ | 2,426.12 | DNTU5E2C9L | $ | 4,187.70 |
| D649LSHJFG | $ | 46,300.00 | DNTU6SMR98 | $ | 1,238.29 |
| D64B3HF7VW | $ | 2,398.41 | DNTUD3MA56 | $ | 78.71 |
| D64E5QDKX7 | $ | 2,664.90 | DNTUEFP4QJ | $ | 106.49 |
| D64EQD57LC | $ | 380.70 | DNTVMHRA35 | $ | 12,124.00 |
| D64FMTV5EQ | $ | 1,187.02 | DNTW3H86SE | $ | 88.83 |
| D64HPRLFC7 | $ | 1,142.10 | DNTXWH6VPM | $ | 324,294.46 |
| D64KDY9EQM | $ | 1,476.14 | DNTZXV932W | $ | 361.14 |
| D64QMUL3EA | $ | 119.01 | DNU2QKPE3D | $ | 13.89 |
| D64VA8FNGX | $ | 4,312.68 | DNUAEPYJSW | $ | 103.92 |
| D64WNVH538 | $ | 6,141.96 | DNUARVT62G | $ | 266.83 |
| D658JDNB9K | $ | 456.84 | DNUBQPX8TC | $ | 41,670.00 |
| D65ASU4BML | $ | 17.32 | DNUBYMPWSV | $ | 173.20 |
| D65CBM8VD3 | $ | 103.92 | DNUEXT4AFQ | $ | 824.85 |
| D65F8JB3YH | $ | 152.28 | DNUF3EQVYP | $ | 3,706,223.16 |
| D65HBL9AUJ | $ | 369,279.00 | DNUG2B8KY3 | $ | 634.50 |
| D65JWUPTBE | $ | 30,789.50 | DNUG6PRT97 | $ | 34.64 |
| D65LBX7VZP | $ | 406.08 | DNUG8BRVQX | $ | 1,064.90 |
| D65NGXY3UP | $ | 12,816.80 | DNUHXMBASQ | $ | 139.59 |
| D65Q7SBMFA | $ | 1,335.35 | DNUQDBGJ7S | $ | 888.30 |
| D65SF3RLHA | $ | 2,284.20 | DNUR5LGWQS | $ | 4,450.00 |
| D65T2GHRFN | $ | 4,187.70 | DNUSH6QKET | $ | 1,522.80 |
| D65TEZ4MVJ | $ | 5,710.50 | DNUSLDFPQ6 | $ | 761.40 |
| D65THPR7UN | $ | 32.41 | DNV2MQ9CEH | $ | 810.25 |
| D65VM7F8TH | $ | 869.08 | DNV6F2CYEM | $ | 849.36 |
| D65YD7XALQ | $ | 87.97 | DNV8B47SAL | $ | 1,069.53 |
| D672LFXQW4 | $ | 254.65 | DNVGB6AERF | $ | 1,732.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---|---|---|---|
| D679425SZG | $ | 18.52 | DNVHSE4LCB | $ | 86.60 |
| D67AJ5WQ2U | $ | 482.22 | DNVK7F5ZLJ | $ | 7,614.00 |
| D67B32GDSX | $ | 152.79 | DNVL3JWD76 | $ | 51.96 |
| D67CHGBEDS | $ | 2,538.00 | DNVPLRD6AK | $ | 111.12 |
| D67DRYBGXF | $ | 571.05 | DNVQ9WZ5Y7 | $ | 1,649.70 |
| D67F85TNUV | $ | 1,332.45 | DNVR6KG2XS | $ | 253.80 |
| D67GHANKT5 | $ | 1,662.72 | DNVR7FTWHU | $ | 2,274,256.00 |
| D67LGR58EB | $ | 225.16 | DNVT38HJZE | $ | 532.98 |
| D67MLTPHJQ | $ | 377,755.92 | DNVYLJ68ZW | $ | 1,963.50 |
| D685LGW3ST | $ | 951.75 | DNVYM7UW9G | $ | 247.11 |
| D689K2FYLS | $ | 398.18 | DNVZB3TF9H | $ | 38,070.00 |
| D68FXCE2NP | $ | 888.30 | DNW9DHSMQB | $ | 250.02 |
| D68KTQUME4 | $ | 761.40 | DNWBK3S2RY | $ | 613.06 |
| D68MJBNECY | $ | 2,411.10 | DNWBX3PVHA | $ | 190.52 |
| D68NFG9RVZ | $ | 240.76 | DNWFX63CED | $ | 494.39 |
| D68Q3U2GMZ | $ | 56.90 | DNWR8659E3 | $ | 212.98 |
| D68R7U4SMA | $ | 190.35 | DNWX3MFLKJ | $ | 634.50 |
| D68SXK4Y3V | $ | 79.56 | DNWZHK78PJ | $ | 253.80 |
| D68TQRLZSJ | $ | 12.69 | DNX2JPH7GY | $ | 87.97 |
| D68U47SMPY | $ | 51.96 | DNX5TFBM9H | $ | 207.84 |
| D68VRKYZAE | $ | 126.90 | DNXCH9RABZ | $ | 228.42 |
| D693KNXYEZ | $ | 444.15 | DNXD5HZCT9 | $ | 148.91 |
| D693SHGKCQ | $ | 90,882.27 | DNXF5B7DTJ | $ | 481.53 |
| D695EMVL8K | $ | 32.41 | DNXP26VLGD | $ | 126.90 |
| D695F3CNYE | $ | 939.06 | DNXR3DSZHF | $ | 1,732.00 |
| D69BQUPDSW | $ | 761.40 | DNXRLFM2PS | $ | 183,497.40 |
| D69CS5UMRA | $ | 454,449.00 | DNXTYWKP5S | $ | 570.53 |
| D69FDPRLQB | $ | 2,055.72 | DNXWEPFSJR | $ | 555.60 |
| D69FS24KVP | $ | 692.80 | DNXWQFK3Y8 | $ | 51.96 |
| D69J3DZWPF | $ | 601.90 | DNY3T2URMB | $ | 1,966.95 |
| D69JMECBK3 | $ | 126.90 | DNY825A7BS | $ | 3,741.12 |
| D69RTCDYGZ | $ | 761.40 | DNY8PACJMS | $ | 254.65 |
| D69V35NBXG | $ | 1,606.61 | DNY8R5U29Z | $ | 1,713.15 |
| D69VJBMLCN | $ | 406.59 | DNY9BCMTA2 | $ | 164.97 |
| D69XNFKAUG | $ | 1,522.80 | DNYB2FV9SK | $ | 50.93 |
| D69YDHEV45 | $ | 3,045.60 | DNYGQJ5FBR | $ | 479.30 |
| D6A5RCFMS3 | $ | 634.50 | DNYH2V38MK | $ | 346.40 |
| D6A7EMS45Z | $ | 190.52 | DNYJDW273P | $ | 83.34 |
| D6A83MHS4D | $ | 207.84 | DNYLPJQZ4S | $ | 2,120.54 |
| D6ABMYS2VC | $ | 1,649.70 | DNYP68M3V9 | $ | 532.98 |
| D6ABYR9CUW | $ | 242.65 | DNYW2SX6AP | $ | 14,698.36 |
| D6AJF9YG25 | $ | 736.02 | DNYXLPW3AQ | $ | 222.07 |
| D6AL3UNQZK | $ | 175.68 | DNZ7QHY9GF | $ | 9.26 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D6ALNFVEJK | $ | 1,332.45 | DNZ7T2EVSC | $ | 83.34 |
| D6AMBHR4TS | $ | 8,185.05 | DNZGBSYP5E | $ | 5,597.67 |
| D6ANM9HDEX | $ | 888.30 | DNZHBCLV2K | $ | 363.72 |
| D6AU7Z9M5P | $ | 126.90 | DNZKD8EQYX | $ | 519.60 |
| D6AWBXE93T | $ | 25.38 | DNZRXJ4PKY | $ | 221.90 |
| D6B3KRSMUG | $ | 190.35 | DNZVTUC3XW | $ | 103.92 |
| D6B8RJSE29 | $ | 572.93 | DNZWV9K67Q | $ | 34.64 |
| D6BDERM54S | $ | 1,205.55 | DP24VJAR3M | $ | 103.92 |
| D6BE4QCLYG | $ | 3,616.65 | DP24YE795L | $ | 19,074.18 |
| D6BEKW8DC7 | $ | 2,411.10 | DP26VWQZUA | $ | 46.30 |
| D6BHDYSQ37 | $ | 155.88 | DP26XABG3F | $ | 241.11 |
| D6BK7AWTLD | $ | 37.04 | DP2CENJM5T | $ | 4,143.85 |
| D6BN94VLA7 | $ | 463.00 | DP2KFTWJGY | $ | 329.08 |
| D6BNLTS4PU | $ | 190.52 | DP2M9VXE56 | $ | 621.81 |
| D6BQ8XG2PV | $ | 550.98 | DP2R3NHXL5 | $ | 69.28 |
| D6BU5CDEZT | $ | 945.05 | DP2SQTUH3D | $ | 1,142.10 |
| D6BYA8M243 | $ | 86.60 | DP2SXD9WTR | $ | 1,395.90 |
| D6C72RDXN8 | $ | 101.86 | DP2TBF9NK5 | $ | 177.66 |
| D6CDFQ25WV | $ | 46.30 | DP2YVA364R | $ | 305.58 |
| D6CE2A3YPV | $ | 143.53 | DP325CKQBU | $ | 121.14 |
| D6CFYBPXR9 | $ | 50.76 | DP39TXZ5MS | $ | 3,377.40 |
| D6CG2UNQRB | $ | 1,142.10 | DP3DKESMR9 | $ | 5,942.00 |
| D6CGL87UTJ | $ | 894.29 | DP3DU6YK7H | $ | 951.75 |
| D6CNS4PBM2 | $ | 51.96 | DP3KS2CDL4 | $ | 207.84 |
| D6CPY4VDLU | $ | 380.70 | DP3LU46DZQ | $ | 177.66 |
| D6CQZAJTGH | $ | 121.24 | DP3Y8FEDCX | $ | 55.56 |
| D6CWAQ9HUP | $ | 78.71 | DP3ZBYN5XJ | $ | 0.55 |
| D6CXLQ5Z8Y | $ | 814.04 | DP43GLTRU5 | $ | 28.91 |
| D6CY8PMTXH | $ | 1,332.45 | DP45Q8MLBJ | $ | 2,165.00 |
| D6CYN9JBRD | $ | 697.95 | DP493Z7KFY | $ | 201.32 |
| D6CZ7N4RVS | $ | 761.40 | DP4ASE8JCQ | $ | 831.36 |
| D6CZHL45KW | $ | 86.60 | DP4KCYS6V8 | $ | 63.45 |
| D6D2SHYM5F | $ | 509.30 | DP4KMWQ6BL | $ | 1,332.45 |
| D6D3PQKYL2 | $ | 259.80 | DP4MJKGA3Z | $ | 2,144.61 |
| D6D4YST2JQ | $ | 1,558.80 | DP4N68Q2WA | $ | 14,714.71 |
| D6D58VYJ42 | $ | 847.29 | DP4QT8N37X | $ | 888.30 |
| D6D9P35FSN | $ | 101.86 | DP4RUFZL9H | $ | 415.85 |
| D6DALNG3E5 | $ | 5,659.00 | DP4RUW9HAG | $ | 92.60 |
| D6DAWYQG9P | $ | 1,395.90 | DP4S297TQC | $ | 69.28 |
| D6DCPQ8JLG | $ | 10,215.45 | DP4SGMED69 | $ | 92.60 |
| D6DHZ5BT49 | $ | 51.96 | DP4Y3AE8NS | $ | 302.67 |
| D6DJ9CSAMG | $ | 3,464.00 | DP5392SVEX | $ | 7,408.00 |
| D6DPB2Q4LW | $ | 83.34 | DP53A42GCH | $ | 951.75 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D6DRENC7A8 | $ | 207,597.52 | DP5C4HW6FS | $ | 83.34 |
| D6DRUMJWCN | $ | 1,205.55 | DP5EZ7TQWK | $ | 261,843.54 |
| D6DS3G8Y7A | $ | 228.42 | DP5F6VCSUL | $ | 31,854.40 |
| D6DSB3F2AV | $ | 571.05 | DP5L8XQTNA | $ | 697.95 |
| D6DT94FB7E | $ | 46.30 | DP5RAYHKEX | $ | 917.96 |
| D6DY9GVLCT | $ | 949.15 | DP5RBWK8F6 | $ | 7,274.40 |
| D6E3FU5TWR | $ | 1,004.90 | DP5T7M6NLG | $ | 266.49 |
| D6E3UXKMND | $ | 375.03 | DP5W6XENDY | $ | 1,776.60 |
| D6E5ZPLHTY | $ | 37,341.92 | DP5X87L6YE | $ | 276.09 |
| D6E8MSQGBD | $ | 2,550.66 | DP5Y76TALQ | $ | 380.70 |
| D6E9MCZNRS | $ | 1,446.47 | DP625ESNDT | $ | 231.50 |
| D6EHUB4M9A | $ | 7,817.04 | DP63NGJ5CK | $ | 25.38 |
| D6EKCJHGSF | $ | 14,778.96 | DP63WLUSEB | $ | 5,865.24 |
| D6ELK4RBM2 | $ | 1,648.69 | DP65YBK7VW | $ | 59,165.12 |
| D6EMDXUZ83 | $ | 571.05 | DP6EGZ4A8Y | $ | 2,157.58 |
| D6EPQ4TUGB | $ | 51.96 | DP6GDFA9E2 | $ | 37.04 |
| D6EPXT7W83 | $ | 207.84 | DP6KHVFG9A | $ | 456.84 |
| D6EUGYMWPF | $ | 831.70 | DP6QZHLDYN | $ | 1,574.20 |
| D6F3LG9TZ5 | $ | 16,977.00 | DP6RZELJCA | $ | 444.15 |
| D6F7B5HTC8 | $ | 2,855.25 | DP6YFJN8ML | $ | 250.02 |
| D6FDKR98TU | $ | 2,778.00 | DP732SZ4U6 | $ | 63.45 |
| D6FHS395GB | $ | 1,160.44 | DP74BWQDRL | $ | 361.14 |
| D6FML7BSZ8 | $ | 5,202.90 | DP7AY85V49 | $ | 34.64 |
| D6FRXV54B8 | $ | 225.16 | DP7CM5NUBX | $ | 463.00 |
| D6FTN9248Z | $ | 380.70 | DP7ERFBVCG | $ | 139.59 |
| D6FTSE2JG5 | $ | 1,847.75 | DP7LR4NGMQ | $ | 277.12 |
| D6FY4DXAVN | $ | 164.97 | DP7LX4AF5U | $ | 1,395.90 |
| D6G3TVKWDM | $ | 228.42 | DP7MZQG5SL | $ | 190.35 |
| D6G4BXATK5 | $ | 34.64 | DP7RJABY29 | $ | 4,758.75 |
| D6G5ZXNTJF | $ | 761.40 | DP7SKUWN2M | $ | 164.97 |
| D6GDZWB2K8 | $ | 63.45 | DP7W6DGZ8U | $ | 1,389.00 |
| D6GE3ZBWUM | $ | 779.40 | DP82HQ56RY | $ | 6,211.51 |
| D6GE7HLFK3 | $ | 55.56 | DP83S27MHW | $ | 69.45 |
| D6GEUJATW2 | $ | 2,796.52 | DP8BH3DJSZ | $ | 76.14 |
| D6GFEJ49K2 | $ | 2,823.16 | DP8DJFHW54 | $ | 317.25 |
| D6GFEXVD5C | $ | 371.95 | DP8KZH3L92 | $ | 697.95 |
| D6GPAQ8YUW | $ | 190.52 | DP8LBWFAUR | $ | 2,347.65 |
| D6GTNK2XRH | $ | 571.05 | DP8NEW6GF2 | $ | 1,649.70 |
| D6GW84PVTF | $ | 190.52 | DP8NK5LSHC | $ | 5,024.50 |
| D6GXH9YP4C | $ | 3,152.24 | DP8QKBEXH2 | $ | 5,837.40 |
| D6H5ZLKYC7 | $ | 1.45 | DP8TX3S25W | $ | 32.41 |
| D6HAJCPSZV | $ | 126.90 | DP8VKY9THE | $ | 2,030.40 |
| D6HBD4TCJF | $ | 658.16 | DP8VQ97JEZ | $ | 5,958.08 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D6HBWKZUQT | $ | 10,729.11 | DP8WZCQHS4 | $ | 83.34 |
| D6HCKG75EV | $ | 494.91 | DP8XRQFGY9 | $ | 138.90 |
| D6HD93ZBML | $ | 1,177.07 | DP9472ZQ5J | $ | 2,982.15 |
| D6HDEMXUPT | $ | 342.63 | DP98RJHNSE | $ | 5,088.69 |
| D6HJ3L2D9P | $ | 888.30 | DP9C8DJ2YQ | $ | 3,704.00 |
| D6HJZAEUFS | $ | 294.44 | DP9CQYFGBA | $ | 1,243.62 |
| D6HND43SEX | $ | 179.20 | DP9FBXHGWM | $ | 365.77 |
| D6HSK4CVAT | $ | 4,708.71 | DP9J37EXYK | $ | 324.10 |
| D6HUTJ8YRC | $ | 1,504.75 | DP9MRFVE6L | $ | 207.84 |
| D6HVJBUY83 | $ | 761.40 | DP9NWX6MY7 | $ | 51.96 |
| D6HVKQYJ8D | $ | 38.07 | DP9S4QAK5H | $ | 469.53 |
| D6HX9Q3JEB | $ | 3.47 | DP9YQ8C3GN | $ | 5,659.74 |
| D6HYMSL3QR | $ | 12.69 | DPA26EGLDS | $ | 83.34 |
| D6HZT3BL4C | $ | 2,157.30 | DPA3E4GL5F | $ | 368.01 |
| D6J2KHTERN | $ | 55.56 | DPALDQ596E | $ | 3,161.31 |
| D6J4L7TPHZ | $ | 9,850.08 | DPANUT4Y6V | $ | 74,476.00 |
| D6JBAN3TLF | $ | 578.75 | DPARWGKQCY | $ | 18.52 |
| D6JCLV837S | $ | 920.56 | DPASDMRVUT | $ | 25.38 |
| D6JETBWU3A | $ | 1,015.20 | DPATN38GR7 | $ | 116,389.42 |
| D6JMZG8FH9 | $ | 190.35 | DPAWSBVRTG | $ | 1,078.65 |
| D6JNDLZ7PT | $ | 17.32 | DPB2J9TN4U | $ | 277.12 |
| D6JQX8NDKR | $ | 26,395.20 | DPB463WYXH | $ | 17.32 |
| D6JUF5Z7AB | $ | 38.07 | DPB6V4L7YF | $ | 23.15 |
| D6JV4XESRC | $ | 74,654.12 | DPB7GLN9RM | $ | 51.96 |
| D6JXDMBUGR | $ | 358.06 | DPB97AFMH5 | $ | 22,101.25 |
| D6K2C3AJDW | $ | 1,269.00 | DPB9HUZXQC | $ | 393.39 |
| D6K7ZNCYUQ | $ | 18.52 | DPBG25VF86 | $ | 300.95 |
| D6K83YJNWB | $ | 2,945.25 | DPBGHCSXVT | $ | 203.72 |
| D6K9SJWUDQ | $ | 183.83 | DPBJ4LXMAS | $ | 306.10 |
| D6KB5RJ9HQ | $ | 342.63 | DPBL8FRHVW | $ | 50.76 |
| D6KCSJV2LD | $ | 277.63 | DPBSLU2KCF | $ | 571.05 |
| D6KD45CGRM | $ | 17.32 | DPBSN25WHY | $ | 18,218.22 |
| D6KDUA7RQN | $ | 94,654.71 | DPBSTZXFNW | $ | 34.64 |
| D6KEYLFUPG | $ | 166.68 | DPBW3CT2QU | $ | 481.52 |
| D6KG49MJAS | $ | 1,435.30 | DPBY3NLGFA | $ | 2,982.15 |
| D6KJRZ5U8C | $ | 519.60 | DPBY6U2KSW | $ | 17.32 |
| D6KLT94NHS | $ | 253.80 | DPBYXH2RUV | $ | 16,186.48 |
| D6KLV9CQRN | $ | 507.60 | DPC2A758M9 | $ | 1.32 |
| D6KNWXTJ5B | $ | 155.88 | DPC3E27B6M | $ | 1,098.02 |
| D6KRYTVE5C | $ | 47.33 | DPC4XLS5Y3 | $ | 27.78 |
| D6KUJAY7L4 | $ | 5,415.32 | DPC6BZUWHT | $ | 524.06 |
| D6KWAT82SF | $ | 329.08 | DPC76QRLGN | $ | 1,379.74 |
| D6L3MZRXQJ | $ | 444.15 | DPC7BJ6QTH | $ | 338.34 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D6LBDUWEKR | $ | 888.30 | DPCA4RMFKY | $ | 196.35 |
| D6LDACGR78 | $ | 37,734.50 | DPCAYKQ6V9 | $ | 762.42 |
| D6LEPQN2R5 | $ | 452.89 | DPCB6SE4TA | $ | 189.83 |
| D6LKXQWDF3 | $ | 3,692.79 | DPCBX4HNRL | $ | 34,770.60 |
| D6LMYA9RZW | $ | 69.45 | DPCFX3DT2Y | $ | 779.40 |
| D6LNQPCSD3 | $ | 363.72 | DPCL7Y6JB8 | $ | 17.32 |
| D6LPKCAXRJ | $ | 155.88 | DPCNG38DZA | $ | 625.05 |
| D6LUFE59AX | $ | 3,125.25 | DPCNT2XJ5E | $ | 2,538.00 |
| D6LVM7T5PF | $ | 46.30 | DPCRHEDTNJ | $ | 1,055.64 |
| D6LXGRZT8S | $ | 472.26 | DPCTENHX6U | $ | 164.97 |
| D6M2UKSDVP | $ | 634.50 | DPCVFNELDX | $ | 1,776.60 |
| D6M4PVE7XD | $ | 1,205.55 | DPCXRGQ7FU | $ | 420.31 |
| D6MEAUZFSR | $ | 2,315.00 | DPD369BMZJ | $ | 305.58 |
| D6MFRJXT74 | $ | 126.90 | DPD9E3XBH6 | $ | 623.52 |
| D6MGUW2H8P | $ | 985.52 | DPD9W3V2SL | $ | 63.45 |
| D6MLZ2XDC9 | $ | 5,114.50 | DPDBY9CMFH | $ | 1,142.10 |
| D6MP3GZULC | $ | 51.96 | DPDJ2UAEG7 | $ | 0.57 |
| D6MP7ULKJY | $ | 10,152.00 | DPDSVMU4G8 | $ | 865.81 |
| D6MPL5FS38 | $ | 189.83 | DPDT48YVJM | $ | 88.83 |
| D6MPWRLKHG | $ | 58,888.00 | DPDTQAV9XH | $ | 3,464.37 |
| D6MVWJ7CDE | $ | 51.96 | DPDZEUNLK9 | $ | 6,928.00 |
| D6N2UPEJGY | $ | 95,940.45 | DPE745GYJT | $ | 1,967.75 |
| D6NB2SYEC7 | $ | 25.38 | DPE79M45XR | $ | 2,771.20 |
| D6NCD4J2BZ | $ | 818,201.21 | DPE975HQZM | $ | 1,269.00 |
| D6NDFJAHBS | $ | 164.97 | DPEBM6ZD8T | $ | 125.87 |
| D6NE89M5PL | $ | 180.06 | DPECHGUTV8 | $ | 101.52 |
| D6NEBQ8FWR | $ | 103.92 | DPECY8KSB7 | $ | 837.54 |
| D6NEVSQLAK | $ | 34.64 | DPED8QRN7V | $ | 609.12 |
| D6NGWFJ4BL | $ | 824.85 | DPENL5HW4J | $ | 10,787.90 |
| D6NJ7QTSAM | $ | 41,835.39 | DPEVC8WJM3 | $ | 697.95 |
| D6NM3EQPTS | $ | 585.79 | DPF2UEQYJ7 | $ | 190.35 |
| D6NQCYMRGS | $ | 951.75 | DPF8YABLGC | $ | 761.40 |
| D6NQV8SB2U | $ | 1,522.80 | DPFHCXZJ5A | $ | 9,948.96 |
| D6NS7XPCKV | $ | 34.64 | DPFHWGQLBE | $ | 279.18 |
| D6NUZPBFS4 | $ | 1,522.80 | DPFKTQBAMW | $ | 138.90 |
| D6NY25C3VR | $ | 127.07 | DPFMW6E27K | $ | 1.77 |
| D6NYSAZHUM | $ | 27.78 | DPFQGZLMKN | $ | 1,345.14 |
| D6P5XWFKYC | $ | 121.24 | DPFTJWK58C | $ | 355.32 |
| D6PBX4QGUT | $ | 972.30 | DPFU5GNMHA | $ | 253.80 |
| D6PCDTH8QW | $ | 162.05 | DPFX8DBGUT | $ | 433.00 |
| D6PFAQEXVY | $ | 1,156,549.50 | DPFX9Z5MWH | $ | 63.45 |
| D6PFSZCJWD | $ | 1,732.00 | DPFYRDBS65 | $ | 2,918.70 |
| D6PNQR28ZT | $ | 171.31 | DPG3Q258RF | $ | 1.28 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D6PTRA2HX9 | $ 4,167.00 | DPG5KMAJHY | $ 2,701.92 |
| D6PTXKUQED | $ 697.95 | DPGB3SY2J5 | $ 88.83 |
| D6PUSH89A2 | $ 300.95 | DPGBHA7T4U | $ 1,458.45 |
| D6Q3WJRPHS | $ 15,819.50 | DPGCQRMHYD | $ 748.71 |
| D6Q4FY7HZ5 | $ 121.24 | DPGDHEMNLF | $ 1,269.00 |
| D6Q7UPGJSN | $ 1,402.89 | DPGDUMYBHS | $ 253.80 |
| D6QD7JEUAG | $ 469.53 | DPGH6FQXY9 | $ 2,538.00 |
| D6QJX75Y4G | $ 259.28 | DPGJ92MYNK | $ 2,546.04 |
| D6QMG87YSP | $ 6,584.84 | DPGL394MZ8 | $ 1,782.55 |
| D6QPUYXW8Z | $ 17.32 | DPGLS3UZHB | $ 697.95 |
| D6QTCZU7XP | $ 43,628.49 | DPGMQWFAZS | $ 64.82 |
| D6QUC5MXTE | $ 824.85 | DPGNAC6JKB | $ 875.61 |
| D6QW8YG9CS | $ 17,766.00 | DPGNWMLV6X | $ 115.75 |
| D6QWH8ZCE9 | $ 1,024.97 | DPGRVA5DCW | $ 21,450.79 |
| D6QWY7R5U8 | $ 406.08 | DPGS8XDT64 | $ 115.75 |
| D6QYXU7ECP | $ 450.49 | DPH5CDB6ZF | $ 3,317.21 |
| D6R9ASKXU4 | $ 63.45 | DPH5NKB4R6 | $ 6.04 |
| D6REGK4LYC | $ 261,270.70 | DPH5Z2VJT4 | $ 174.40 |
| D6RGWLFCMA | $ 317.25 | DPHB2QKT9L | $ 4.63 |
| D6RJF5VYCE | $ 38.07 | DPHD6Q8FAK | $ 1,078.65 |
| D6RKSZDHCL | $ 824.85 | DPHEQFA7LR | $ 2.59 |
| D6RLAG5UCZ | $ 673.42 | DPHEYQX6UA | $ 3,464.00 |
| D6RLXN43MA | $ 839,330.47 | DPHKS6W2AV | $ 35,697.30 |
| D6RQEFZJ2G | $ 1,142.10 | DPHM3DYZFJ | $ 3,109.07 |
| D6RT53SH8P | $ 137,517.45 | DPHNDYK9EZ | $ 253.80 |
| D6RTCGV5N2 | $ 37,535.82 | DPHQTL4GUR | $ 206.81 |
| D6RXZN97SH | $ 86.60 | DPHRWG325N | $ 311.76 |
| D6RYCL2DJV | $ 121.24 | DPHX48AQEC | $ 88.83 |
| D6SAPGFTD3 | $ 2,588.76 | DPHXZYMK9G | $ 516.34 |
| D6SAZDGJTU | $ 527.83 | DPHYK3GSJ6 | $ 752.65 |
| D6SD5TCWAU | $ 41.67 | DPJ3T29U48 | $ 4.63 |
| D6SEHA4YZQ | $ 164.97 | DPJ3XWZ854 | $ 578.75 |
| D6SET7FAWV | $ 1,269.00 | DPJ4DKRBGM | $ 1,273.25 |
| D6SG9XDE4L | $ 1,205.55 | DPJ5VURXZ3 | $ 242.48 |
| D6SPWTBCJ9 | $ 4,167.00 | DPJC2Z3XVU | $ 4,366.09 |
| D6SQVW4DXC | $ 58,717.66 | DPJDXE78MY | $ 856.55 |
| D6STBAHNG3 | $ 23.15 | DPJF95VLRC | $ 900.99 |
| D6SV9PAGBQ | $ 138.90 | DPJGKHB2DZ | $ 2,918.70 |
| D6SWA8UGL2 | $ 2,518.59 | DPJKZQXT79 | $ 173.20 |
| D6SWVU2YAK | $ 17,908.84 | DPJLW8Q6F2 | $ 73.91 |
| D6SYTKBNL7 | $ 393.55 | DPJN5X78DE | $ 321.02 |
| D6T29GRDV3 | $ 38.07 | DPJQ7NF2X6 | $ 1,500.50 |
| D6T8FGMPXB | $ 50.76 | DPJTRQX69S | $ 173.20 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D6T9RWDNJX | $ | 101.52 | DPJU4YWBLR | $ | 6,584.84 |
| D6TCBGDJH8 | $ | 995.45 | DPJWKTL5S7 | $ | 74.08 |
| D6TDAVZ5LQ | $ | 1,202.45 | DPJXTC7QE5 | $ | 190.52 |
| D6TEXQ5SNU | $ | 697.95 | DPJZ2CFNUX | $ | 819.70 |
| D6TFGWYXL9 | $ | 824.85 | DPJZAUFG6K | $ | 1,142.10 |
| D6TJASW4MK | $ | 888.30 | DPK2GE9Z8H | $ | 11,112.00 |
| D6TJLB34HS | $ | 393.39 | DPK2QZNLA4 | $ | 32.41 |
| D6TM2EHNYX | $ | 5,456.70 | DPK35G86ST | $ | 527.83 |
| D6TMRLHDX8 | $ | 5,040.12 | DPK7L45SQE | $ | 38.07 |
| D6TUSK925G | $ | 1,142.10 | DPK84M7NTA | $ | 5,740.50 |
| D6TZMURF4B | $ | 259.80 | DPK8Q3L6JV | $ | 926.00 |
| D6U4JZC5XR | $ | 111,428.39 | DPKBUHVXR7 | $ | 185.20 |
| D6U84EHXGL | $ | 23.15 | DPKCDL7HWG | $ | 31,801.14 |
| D6U8A4JF37 | $ | 65.85 | DPKD8Y6WCR | $ | 24,501.96 |
| D6UCGK49VT | $ | 2,563.36 | DPKE48BR2C | $ | 2,601.45 |
| D6UH5KEG7J | $ | 439.85 | DPKE8H2YL3 | $ | 13,306.62 |
| D6ULBS4QR5 | $ | 920,025.00 | DPKEYW6MBL | $ | 228.42 |
| D6UPY92CEK | $ | 1,258.01 | DPKG4ZHXMY | $ | 1,395.90 |
| D6UX7VYDH2 | $ | 2,266.52 | DPKH3N9YQC | $ | 108.55 |
| D6UXS84Z9N | $ | 126.85 | DPKMBC37G9 | $ | 663.30 |
| D6UZC4ANM5 | $ | 225.16 | DPKMLGR7Q3 | $ | 907.48 |
| D6UZJ573NC | $ | 109.75 | DPKNTBZJ5M | $ | 1,979.64 |
| D6V2ESPUKL | $ | 86.60 | DPKQM7DWX9 | $ | 6,015.06 |
| D6V3XYWGMD | $ | 1,097.31 | DPKT7AJB5U | $ | 60,190.00 |
| D6V4PHRA37 | $ | 236.13 | DPKWH6U45N | $ | 29,859.28 |
| D6V7EQJB2L | $ | 3,504.91 | DPL4279VCX | $ | 951.75 |
| D6VBMJR8TE | $ | 433.00 | DPLAUX74FE | $ | 260,669.00 |
| D6VCEJSW3F | $ | 898.22 | DPLBNT9E4J | $ | 926.00 |
| D6VHXCQD2K | $ | 2,511.40 | DPLYNFTBRH | $ | 571.05 |
| D6VJMLPHSQ | $ | 398.18 | DPM2VRNK7D | $ | 38.07 |
| D6VTG27BWY | $ | 162.05 | DPM7T386KV | $ | 2,078.40 |
| D6VUKDLMPX | $ | 389.27 | DPMDQZCKBH | $ | 1,078.65 |
| D6VWTDH4S7 | $ | 329.94 | DPMELKYV5U | $ | 63.45 |
| D6W83VTBLZ | $ | 537.08 | DPMFTUVJQ7 | $ | 356.51 |
| D6WFGU3PZQ | $ | 77,598.80 | DPMGKAHD2Y | $ | 1,751.22 |
| D6WMLFTUNA | $ | 481.53 | DPMVYNQCED | $ | 697.95 |
| D6WNVC7T9A | $ | 7,690.14 | DPMW2GEZYF | $ | 34.64 |
| D6WPDC8SR3 | $ | 507.60 | DPMXE9TWZU | $ | 138.56 |
| D6WPDS54K8 | $ | 5,773.95 | DPN3AHBU72 | $ | 697.95 |
| D6WPKDSXFU | $ | 951.75 | DPN3EUWVJ8 | $ | 2,411.10 |
| D6WPKGNBTE | $ | 519.60 | DPN7BQ6Y2V | $ | 672.56 |
| D6WPYSGT5C | $ | 9,757.22 | DPNAH637JQ | $ | 37.04 |
| D6X3C8VRP7 | $ | 532.98 | DPNBUE4YWM | $ | 601.90 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D6X7Q4UM2F | $ | 444.15 | DPNDAQWB9S | $ | 20,835.00 |
| D6X8FK3DPJ | $ | 203.04 | DPNDBF56LV | $ | 63.45 |
| D6X9J4WL3U | $ | 88.83 | DPNEL9K5ZR | $ | 63.45 |
| D6XBMVJH8F | $ | 3,611.40 | DPNJED8RB7 | $ | 5,431.75 |
| D6XDPGCL5U | $ | 2,666.88 | DPNL6A29JY | $ | 251.91 |
| D6XDR3HMAB | $ | 8,629.20 | DPNLA25DW7 | $ | 1,205.55 |
| D6XEFP249W | $ | 1,749.32 | DPNM23HU7A | $ | 300.95 |
| D6XF2DAL9B | $ | 143.53 | DPNR8MVECH | $ | 190.35 |
| D6XGCAFBL3 | $ | 2,030.40 | DPNU2H9VR4 | $ | 50.93 |
| D6XKD8EL52 | $ | 32.41 | DPNVEWKTGY | $ | 6,147.57 |
| D6XKHUP54G | $ | 1,389.00 | DPNVS4Z76Y | $ | 4,378.05 |
| D6XMAFZVQ5 | $ | 1,205.55 | DPNYM56AXJ | $ | 271.46 |
| D6XMQ43SNU | $ | 519.60 | DPNZ75H294 | $ | 4,187.70 |
| D6XNCY7RE3 | $ | 1,268.13 | DPNZVX9QYR | $ | 697.95 |
| D6XPTAN49K | $ | 126.90 | DPQ64AD5EF | $ | 34.64 |
| D6XQHJ3CDT | $ | 1,213,250.00 | DPQ6GE23HJ | $ | 125.01 |
| D6XWU9LV8A | $ | 411.56 | DPQ7925DMU | $ | 50.76 |
| D6XYLZEC5S | $ | 231.50 | DPQ8C62SKL | $ | 190.52 |
| D6Y487XTNZ | $ | 76.14 | DPQFHN2W6K | $ | 291.92 |
| D6Y4NLV3QE | $ | 2,870.60 | DPQMK3XYJC | $ | 69.45 |
| D6Y5P3JKGM | $ | 83.34 | DPQN2L3SXC | $ | 115.75 |
| D6Y8ZWKCRX | $ | 17.32 | DPQSRKYWVJ | $ | 345,568.64 |
| D6YCFVUDMG | $ | 607,178.43 | DPQV8EH5Z2 | $ | 951.75 |
| D6YCMPELFT | $ | 190.35 | DPQW4SK39A | $ | 143.53 |
| D6YEFXMPQN | $ | 4,158.30 | DPQYCGUMRA | $ | 444.15 |
| D6YJ7BH35S | $ | 879.70 | DPQZT4BRH9 | $ | 2,073.42 |
| D6YMGP7DVA | $ | 381.04 | DPR79EF6LZ | $ | 241.11 |
| D6YPDRNC8M | $ | 1,027.86 | DPRA4GJ8FQ | $ | 378.98 |
| D6Z3EUPQWN | $ | 46.30 | DPRBHQWTZX | $ | 559.90 |
| D6Z7M5SQPE | $ | 34.64 | DPRCG2NTYS | $ | 1,015.20 |
| D6Z8ED74K5 | $ | 84,211.52 | DPREDM2LFS | $ | 3,426.30 |
| D6ZH43EAWG | $ | 148.16 | DPRG5LW79D | $ | 2,295,372.35 |
| D6ZHACRQ7V | $ | 17.32 | DPRGQKH3F9 | $ | 279.18 |
| D6ZHTKVEJ3 | $ | 23.15 | DPRHF95YKL | $ | 23.15 |
| D6ZKNFJCQB | $ | 1,269.00 | DPRK294GC5 | $ | 12,124.00 |
| D6ZNETH4KC | $ | 3,654.72 | DPRWC8BSYG | $ | 231.50 |
| D6ZQ3WTSAY | $ | 761.40 | DPRWLN9Q3S | $ | 1,713.15 |
| D6ZUQY5FAN | $ | 1,903.50 | DPRZQXDGJN | $ | 507.60 |
| D6ZVJXU3WQ | $ | 126.90 | DPS2WNCMK7 | $ | 4,028.10 |
| D6ZVWJS7YX | $ | 672.57 | DPS4DULAWK | $ | 319.99 |
| D72FLPDENS | $ | 4,681.04 | DPS5CEV67F | $ | 15,959.20 |
| D72KHJERLF | $ | 2,416.86 | DPS84WT2MR | $ | 976.93 |
| D72PEA83NY | $ | 951.75 | DPSEGYLF93 | $ | 697.95 |

47

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D72PGU43FQ | $ 190.35 | DPSKW4HT6J | $ 155.88 |
| D72QC3HMPG | $ 311.76 | DPSLB4W37R | $ 761.40 |
| D72QYVTC5M | $ 8,833.20 | DPSLD2K4GF | $ 2,165.00 |
| D72XFH346M | $ 190.52 | DPSM2RL98W | $ 4.63 |
| D7329ZVXUS | $ 115.75 | DPSN5LFHGM | $ 8,218.25 |
| D7345VFBCS | $ 979.52 | DPSQ2DRFTC | $ 190.35 |
| D7346LFADV | $ 17.32 | DPSQMBTKVF | $ 37.04 |
| D7382QDRUC | $ 199.09 | DPSUZ36TBV | $ 4,568.40 |
| D73AXVGMDY | $ 8,573.40 | DPSY8WVXQ6 | $ 2,078.40 |
| D73B6ZPQT2 | $ 6,218.10 | DPSZNMYHB9 | $ 628.15 |
| D73H8Y4J9Q | $ 46.30 | DPT2VUGSD6 | $ 836.50 |
| D73J9TYLEF | $ 450.66 | DPTBZR8MYE | $ 76.14 |
| D73JZMW6HX | $ 440.20 | DPTDJM5AE9 | $ 132.90 |
| D73MHEQT52 | $ 915.56 | DPTGF8BL4X | $ 65,850.00 |
| D73MHWEA8Y | $ 2,778.00 | DPTJHU38MY | $ 656.10 |
| D73MP9TYQ4 | $ 164.97 | DPTN5X2KUZ | $ 76.14 |
| D73MY6TD8Q | $ 294,338.36 | DPTWUQM9DA | $ 774.09 |
| D73PTVGY4U | $ 1,954.26 | DPTWUYXARM | $ 86.60 |
| D73SNL6FQC | $ 1,064.90 | DPU29CEDT4 | $ 64.82 |
| D73TQRJWUH | $ 1,332.45 | DPU6L2RD9M | $ 9,593.64 |
| D73VCF9P8G | $ 17.32 | DPU6YT4DNJ | $ 3,303.69 |
| D73VE2GXB4 | $ 2,144.43 | DPUA25G7VK | $ 2,598.00 |
| D73XUSVBGC | $ 571.05 | DPUD29BLJR | $ 453.74 |
| D742KTJHDW | $ 4,822.20 | DPUELBJH9F | $ 134.27 |
| D742WYVRU9 | $ 444.15 | DPUH5NZFYW | $ 40,160.76 |
| D745WTX9FJ | $ 2,829.50 | DPULSRCX6F | $ 416.70 |
| D749B3GZ6F | $ 1,699.21 | DPUN87T2AY | $ 268.54 |
| D749WQNDPU | $ 3,352.12 | DPURFNWZJM | $ 388.74 |
| D74C6KAPE2 | $ 2,315.00 | DPUSTH86NQ | $ 1,069.21 |
| D74GQXYU2K | $ 555.60 | DPUV2HW4RQ | $ 1,318.54 |
| D74GXU2BKW | $ 26,846.00 | DPUZX4YWNS | $ 1,136.95 |
| D74H2VEGRL | $ 1,004.56 | DPV2AK7ZEG | $ 648.20 |
| D74K3BYP9A | $ 69.45 | DPV5EGSN9Q | $ 808.55 |
| D74LN385JY | $ 27,905.31 | DPV75GC9XU | $ 34.64 |
| D74MET9RWP | $ 761.40 | DPV7JUB9RY | $ 39.27 |
| D74MRQNST3 | $ 2,875.61 | DPV85UQSBZ | $ 926.00 |
| D74PESDTMH | $ 227.43 | DPVABHQCUR | $ 866.00 |
| D74U29V38T | $ 2,760.90 | DPVAEBQFGH | $ 7,871.00 |
| D74Y56LDJE | $ 16,814.25 | DPVB25WDMA | $ 5,875.47 |
| D74Y5ZWHXS | $ 175.60 | DPVHUJMGN6 | $ 34.64 |
| D752XBLGPE | $ 3,704.00 | DPVKJ2GYBE | $ 634.50 |
| D7536PM4UF | $ 76.14 | DPVLUYCD2X | $ 951.75 |
| D753LB9FYW | $ 126.90 | DPVNSFUHQ7 | $ 930.63 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D75ATPRJNF | $ | 888.30 | DPVRAJT5WF | $ | 27.78 |
| D75GCELBRS | $ | 3,186.88 | DPVRMGQBC6 | $ | 761.40 |
| D75KX4CZAH | $ | 433.00 | DPVZDKA2EB | $ | 43.90 |
| D75LNWBE9T | $ | 329.25 | DPW7GYVFLB | $ | 157.42 |
| D75Q3D6WLZ | $ | 53.16 | DPW98SQHBU | $ | 1,091.34 |
| D75QHWBZLA | $ | 605.34 | DPWCYF9JD8 | $ | 103.92 |
| D75VRAW4NJ | $ | 115.75 | DPWDVTA43G | $ | 2,220.75 |
| D75WRPYZ3B | $ | 571.05 | DPWJE6YL7Q | $ | 12,760.28 |
| D765BM2YRE | $ | 253.80 | DPWRUKE9YS | $ | 12.69 |
| D765FQUMBL | $ | 2,411.10 | DPWT24LFBQ | $ | 2,538.00 |
| D76GHL2YDA | $ | 242.48 | DPWXSD4U6M | $ | 702.40 |
| D76J2YZPQ8 | $ | 121.24 | DPX5WSTYGZ | $ | 888.30 |
| D76L5KWEC3 | $ | 162.05 | DPXA3UQJLF | $ | 393.90 |
| D76NCABV3R | $ | 243,888.68 | DPXF7LTUGS | $ | 570.36 |
| D76SRYGEN3 | $ | 223,855.87 | DPXHDNTBL4 | $ | 32.41 |
| D76TQAF2PD | $ | 69.28 | DPXHNFU2AW | $ | 4.63 |
| D76X8GZDVC | $ | 951.75 | DPXJMSRZBQ | $ | 601.90 |
| D785F6KRNE | $ | 51.96 | DPXJN39EDQ | $ | 10,186.00 |
| D789G63NXR | $ | 544.12 | DPXL5UGFRV | $ | 346.40 |
| D78A6TVZLF | $ | 210.24 | DPXTAH3MQV | $ | 32.41 |
| D78EGWD9Z4 | $ | 481.52 | DPY2KJAVT6 | $ | 23.15 |
| D78FUPZQDL | $ | 138.90 | DPY72Q34VS | $ | 63.45 |
| D78GS2TRVW | $ | 34.64 | DPY9NVRBF5 | $ | 342.63 |
| D78MASHKGT | $ | 3,464.37 | DPYDAVST5H | $ | 207.84 |
| D78PGHUJ46 | $ | 76.14 | DPYDJ7ANHK | $ | 317.25 |
| D78R6G5WEZ | $ | 277.12 | DPYJ4ZHUVX | $ | 4,259.60 |
| D78U2CHSWX | $ | 173.20 | DPYJKWG8DZ | $ | 697.95 |
| D78V5NJCZK | $ | 17.32 | DPYMGEXN3D | $ | 1,776.60 |
| D78V6MC3Q9 | $ | 6,091.20 | DPYNKTLCDM | $ | 241.11 |
| D78W3DJMEU | $ | 291.87 | DPYQJ2CNEU | $ | 92.60 |
| D78XH3VRZ5 | $ | 203.04 | DPYSQEDRFA | $ | 507.60 |
| D7924JCWMQ | $ | 92.60 | DPYVM9DSG6 | $ | 34.64 |
| D7954NYPHK | $ | 1,142.10 | DPYVR59KNW | $ | 226.87 |
| D796K8QXUN | $ | 83.34 | DPYWD6JUA7 | $ | 1,138.98 |
| D798XV5FAS | $ | 736.02 | DPYX3U7TAC | $ | 672.57 |
| D798Z4WQ6P | $ | 34.64 | DPZ2WR9AUX | $ | 39,212.10 |
| D79ABH85D3 | $ | 134.27 | DPZ3VHANX7 | $ | 29,215.30 |
| D79AR4BU8P | $ | 444.15 | DPZ7XAQ9K4 | $ | 41.67 |
| D79B5WATUG | $ | 177.66 | DPZA76SFJW | $ | 38,133.45 |
| D79BR3QGXD | $ | 37.04 | DPZBS5MCG8 | $ | 5,972.70 |
| D79NG5ELT8 | $ | 824.85 | DPZCT6DU7F | $ | 314.84 |
| D79RHPLW2E | $ | 101.52 | DPZFTYN6J7 | $ | 1,127.50 |
| D79WNRM6ZE | $ | 5,093.00 | DPZH58UWJE | $ | 173.20 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---:|---|---:|
| D79XNEQJUK | $ 11,050.16 | DPZHM7RSXV | $ 1,129.41 |
| D7A6NUBYE8 | $ 1,269.00 | DPZJMNADEV | $ 317.25 |
| D7ALM9G32R | $ 139.59 | DPZL9EK5R6 | $ 63.45 |
| D7ALSF6UV9 | $ 875.61 | DPZNEBJLGV | $ 697.95 |
| D7APNMLHKW | $ 4.63 | DPZRAHQ2J5 | $ 646.84 |
| D7ATJDZ62U | $ 3,893.83 | DPZUVR4YAW | $ 16,751.34 |
| D7ATW4LREZ | $ 2,093.85 | DQ23A6VPTU | $ 9,086.04 |
| D7AW6JGBYC | $ 33.81 | DQ25ESKNTD | $ 92.60 |
| D7AWVETF38 | $ 761.40 | DQ25VDSRPX | $ 1,689.95 |
| D7AX92DR5Q | $ 74.18 | DQ267YE93M | $ 17.32 |
| D7AXKEFCM9 | $ 69.28 | DQ26AXHVFZ | $ 50.76 |
| D7AYRPB26V | $ 27.78 | DQ2ENG5AHF | $ 3,299.40 |
| D7B2RCTM3H | $ 265.80 | DQ2EULA6TK | $ 1,332.45 |
| D7BDEPJKUR | $ 51.96 | DQ2F7L63GA | $ 431.46 |
| D7BKY465GS | $ 866.00 | DQ2J34PCEG | $ 173.20 |
| D7BLP6J3ZC | $ 25.38 | DQ2JCDG6TZ | $ 121.24 |
| D7BNXT2AMK | $ 12.69 | DQ2PRDW837 | $ 1,015.20 |
| D7BS9MUHP8 | $ 773.21 | DQ2S4N7WZC | $ 1,205.55 |
| D7BT2FP4DC | $ 2,918.70 | DQ2SJWX4FT | $ 5,076.00 |
| D7BUWJPEYG | $ 126.90 | DQ2TWCB43H | $ 25.38 |
| D7BWEV2Y3H | $ 564.86 | DQ2VY3SD57 | $ 2,030.40 |
| D7BYVGWUZJ | $ 190.52 | DQ2W3C5A9H | $ 1,459.35 |
| D7BZ8A2QLP | $ 1,205.55 | DQ3BPS8NV7 | $ 744.76 |
| D7C5M3KQ6L | $ 390.82 | DQ3CLUXJWD | $ 162.05 |
| D7CAHYRT8G | $ 625.05 | DQ3CZFHM7G | $ 125.01 |
| D7CEZW6XSN | $ 3,325.44 | DQ3GA4TSDC | $ 63.45 |
| D7CGJELT8W | $ 484.96 | DQ3J4ZP5BL | $ 51.96 |
| D7CQAL9TYD | $ 1,154.79 | DQ3KR79P4V | $ 634.50 |
| D7CS3DQ9UE | $ 185.20 | DQ3LP8DNZK | $ 9.26 |
| D7CTERZ5QX | $ 62.51 | DQ3LR4MSDH | $ 295,443.50 |
| D7CTFH3QWY | $ 245.39 | DQ3RB2TSJF | $ 623.52 |
| D7CWJYVDX6 | $ 155.88 | DQ3SCEDT89 | $ 5,176.60 |
| D7CYJPQUMX | $ 86.60 | DQ3SE9HMYK | $ 659.88 |
| D7CZR62B58 | $ 69.28 | DQ3WGM9845 | $ 103.92 |
| D7D4BZPVTA | $ 1,332.45 | DQ3ZYPDS6M | $ 38.07 |
| D7D4P9RS2E | $ 466.61 | DQ42LKFRA5 | $ 31,839.21 |
| D7D6L3VX48 | $ 1,459.35 | DQ42Y7SWJT | $ 92.60 |
| D7D8WJ34UZ | $ 1,713.15 | DQ4A85V2PW | $ 361.14 |
| D7D96XGMAR | $ 1,903.50 | DQ4AT7NXZ3 | $ 888.30 |
| D7DBJK358S | $ 810.25 | DQ4BEPHMUG | $ 200,738.28 |
| D7DC482RV5 | $ 121.41 | DQ4G3N6T5E | $ 740.80 |
| D7DEY38MG9 | $ 3,360.08 | DQ4HT27NXV | $ 317.25 |
| D7DFSNL63T | $ 17.32 | DQ4HVPKMWG | $ 697.95 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D7DGSTE5KC | $ 69.28 | DQ4J27DLS3 | $ 138.56 |
| D7DJM6ANEY | $ 352.06 | DQ4JG7LK6M | $ 50.76 |
| D7DKTW8RA6 | $ 111,583.00 | DQ4S6J2H9N | $ 458.55 |
| D7DM3LRB5E | $ 888.30 | DQ4S7ERV85 | $ 120.38 |
| D7DN9H386F | $ 33,590.43 | DQ4TGJXLAN | $ 226.70 |
| D7DPR42JF6 | $ 203.04 | DQ4TL3NXJB | $ 2,664.90 |
| D7DQT5PSER | $ 9,190.21 | DQ4VH9287T | $ 761.40 |
| D7DTPJYZ4V | $ 25.38 | DQ54XBR9VF | $ 19,336.74 |
| D7DUJAWM24 | $ 12,245.85 | DQ567XH4TF | $ 388.92 |
| D7DX8W94ZB | $ 1,104.03 | DQ59AZTXHY | $ 6,889.55 |
| D7DXJCAZ2K | $ 658.50 | DQ5DYL63V4 | $ 241.11 |
| D7DXRLWS5N | $ 367.32 | DQ5GEHVDFC | $ 266.49 |
| D7E3GS9WY6 | $ 78.71 | DQ5HA3LV2Z | $ 17.32 |
| D7E4HTDBZL | $ 10,186.00 | DQ5K2LRMBE | $ 5,092.08 |
| D7E6AXTPBZ | $ 18,463.12 | DQ5KLHDJ3V | $ 5,380.06 |
| D7EC8PAHZV | $ 18.52 | DQ5RULE79F | $ 12,563.10 |
| D7EFVHJRQU | $ 609.12 | DQ5TD6CYN2 | $ 294.44 |
| D7EKMTHZ3L | $ 1,332.45 | DQ5TF3A6R7 | $ 1,043.73 |
| D7ELNZDXQ9 | $ 51.96 | DQ65FYKBCP | $ 2,442.12 |
| D7EM3LUW6X | $ 2,778.00 | DQ65T2BE7Z | $ 541.71 |
| D7EMT2PWNK | $ 295.81 | DQ69EUCKMV | $ 294.44 |
| D7ESWGKL34 | $ 3,871.26 | DQ6DXRUNCH | $ 12.69 |
| D7ETM6RVAU | $ 17.32 | DQ6EUA57HY | $ 1,269.00 |
| D7EYT9DW2K | $ 35,558.40 | DQ6FUL5ARY | $ 277.80 |
| D7F6RXHQM9 | $ 951.75 | DQ6J7XD4BP | $ 190.35 |
| D7FG6AB8SY | $ 951.75 | DQ6N8TF2WR | $ 1,852.00 |
| D7FGDY8Q5C | $ 329.94 | DQ6PUG8Z7E | $ 433.00 |
| D7FJZSELKP | $ 3,241.00 | DQ6RPU5HGZ | $ 957.40 |
| D7FKC2BG5N | $ 54,904.40 | DQ6VSD5LA2 | $ 41.67 |
| D7FRQKL5HW | $ 92.60 | DQ723BC54U | $ 38.07 |
| D7FVGPQ3NC | $ 2,580.68 | DQ75JUE2A6 | $ 77,321.00 |
| D7FWVJGQ92 | $ 1,205.55 | DQ796D5XR8 | $ 1,023.93 |
| D7FYWHKLX9 | $ 342.63 | DQ7CK64SH5 | $ 599,421.84 |
| D7G2ATPB8D | $ 32.41 | DQ7CPJ6NFW | $ 1,460.54 |
| D7G2ATVX4J | $ 173.37 | DQ7EC8LNAF | $ 1,264.36 |
| D7G2MBH5WN | $ 146,639.98 | DQ7GXETK3B | $ 83.34 |
| D7G3QNX9FW | $ 33,522.93 | DQ7HKUFV89 | $ 177.66 |
| D7G4R9EPJX | $ 18,882.72 | DQ7K2CFN4G | $ 2,759.48 |
| D7G8P3SRB6 | $ 427.85 | DQ7K2WUGEJ | $ 215.73 |
| D7G94UHF36 | $ 83.34 | DQ7NMRS9J2 | $ 398.36 |
| D7GB8625AM | $ 37.03 | DQ7NR6UTKM | $ 50.93 |
| D7GDFXBZ8P | $ 1,522.80 | DQ7RPG6ESL | $ 1,970.35 |
| D7GHMPNRU5 | $ 697.95 | DQ7RUTVBK6 | $ 138.90 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D7GT6HZ4Y8 | $ | 507.60 | DQ7S8JZ3DM | $ | 69.28 |
| D7GUPQLBDS | $ | 1,522.80 | DQ7SCWBVJE | $ | 114.21 |
| D7H8TELFGR | $ | 2,284.20 | DQ7T58E43G | $ | 69.28 |
| D7HAQLUPY6 | $ | 55.56 | DQ7WKTD6VB | $ | 1,713.15 |
| D7HBLD9A4V | $ | 36,118.18 | DQ7Y4SMWKJ | $ | 18.52 |
| D7HD9JT3WA | $ | 951.75 | DQ86HDGSBY | $ | 761.40 |
| D7HF5BGNS9 | $ | 69.28 | DQ89SLF2UJ | $ | 63.45 |
| D7HGJWZVXK | $ | 50.76 | DQ8DAM5YBK | $ | 2,452.25 |
| D7HQT8DFPG | $ | 69.28 | DQ8FMAWG7D | $ | 76.14 |
| D7HRZA4WM2 | $ | 761.40 | DQ8LXSKJUH | $ | 158.45 |
| D7HSWE6CGZ | $ | 952.60 | DQ8RNUTK3W | $ | 882,755.80 |
| D7HTLGEZWK | $ | 1,840.05 | DQ8YEZPB94 | $ | 2,855.25 |
| D7HZ25EJVC | $ | 523.19 | DQ96BVKMDL | $ | 2,093.85 |
| D7HZ536CFB | $ | 3,157.66 | DQ96DZYB45 | $ | 304.56 |
| D7J2Z8H6MB | $ | 10,430.96 | DQ982UVHFR | $ | 1,166.76 |
| D7JGRPTKZW | $ | 1,104.03 | DQ9JXNKCZL | $ | 86.60 |
| D7JN94Z63K | $ | 6,341.68 | DQ9KZDJEXT | $ | 126.90 |
| D7JPZDBU25 | $ | 51.96 | DQ9LCPDRVX | $ | 46.30 |
| D7JTAF2LPH | $ | 250.02 | DQ9S38U6ZH | $ | 173.20 |
| D7JTHCXEYR | $ | 3,807.41 | DQ9UY46XF7 | $ | 321,707.98 |
| D7JUB6WVD3 | $ | 1,783.61 | DQ9ZWYX85B | $ | 3,680.10 |
| D7JV4T5PWG | $ | 196.35 | DQA4EXSPKF | $ | 76.14 |
| D7JVKAFZB9 | $ | 193.71 | DQA82DUFVS | $ | 1,395.90 |
| D7JW6ZVPS9 | $ | 164.97 | DQABMDJE6K | $ | 138.90 |
| D7JYGXZ4L3 | $ | 634.50 | DQAEBUF2ZH | $ | 17.32 |
| D7K26YFV5E | $ | 190.52 | DQAJZNPE2C | $ | 589.05 |
| D7K3H25YSX | $ | 951.75 | DQAM4R7DUH | $ | 39,632.80 |
| D7K4639XE5 | $ | 898.22 | DQAMP9N2T5 | $ | 647.01 |
| D7K8AF9RHC | $ | 477.07 | DQAPSTV7RD | $ | 155.88 |
| D7K8B59LJA | $ | 697.95 | DQASNGBYLW | $ | 1,176.02 |
| D7KB6HLE2U | $ | 9.26 | DQAT5WBMSV | $ | 1,373.77 |
| D7KBMTWF6C | $ | 115.75 | DQAXJLKB2V | $ | 4.26 |
| D7KE2QLXNY | $ | 697.95 | DQB2NS6D4G | $ | 8,227.00 |
| D7KE6RSZA2 | $ | 900.12 | DQB3D56UAY | $ | 86.60 |
| D7KJ958PMG | $ | 1,958.18 | DQB4CAEUP2 | $ | 173.20 |
| D7KMURY98W | $ | 363.72 | DQB5S6XL8Z | $ | 164.97 |
| D7KNV5YH9W | $ | 507.60 | DQBCNJZ6P2 | $ | 1,930.05 |
| D7KPT2ZQG5 | $ | 259.80 | DQBD3CVU7H | $ | 69.28 |
| D7KU5SQHDT | $ | 182.22 | DQBFKNHRYX | $ | 205.61 |
| D7KUSNTAGF | $ | 97.23 | DQBJKWDLS4 | $ | 3,204.20 |
| D7KV3G24N8 | $ | 555.61 | DQBL6E2U79 | $ | 646.67 |
| D7L2PHGCSD | $ | 1,535.49 | DQBU5NWD3F | $ | 412.25 |
| D7L4EGQXF9 | $ | 138.90 | DQBYGNE5X8 | $ | 51.96 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D7L9NC3PFA | $ | 69.28 | DQC5KG8WYE | $ | 60,102.12 |
| D7LCTEX4AY | $ | 183.66 | DQC634ZUSB | $ | 1,129.41 |
| D7LCYFUKP4 | $ | 951.75 | DQC9JTNHVR | $ | 634.50 |
| D7LKMZG6JV | $ | 114.21 | DQCFWZLT5H | $ | 1,039.20 |
| D7LNGUFWJB | $ | 3,337.47 | DQCKPJ4V6H | $ | 821.24 |
| D7LPVS8B9D | $ | 121.24 | DQCLTB2589 | $ | 850.23 |
| D7LRCWUT64 | $ | 4.63 | DQCP6KEGU2 | $ | 213.84 |
| D7LSCE6G9W | $ | 37.04 | DQCPHJLK3V | $ | 25.38 |
| D7M9NC3WLB | $ | 34.64 | DQCTZHA64M | $ | 1.36 |
| D7MAF2QWSZ | $ | 78.71 | DQCYJBGMSU | $ | 16,350.08 |
| D7MCG48VR6 | $ | 34.64 | DQCYUW9N4H | $ | 180.57 |
| D7MFDUBN24 | $ | 888.30 | DQD3L76YGJ | $ | 866.00 |
| D7MHN5Z3XE | $ | 97.23 | DQD4JVLUNH | $ | 1,269.00 |
| D7MHVGEA2C | $ | 63.45 | DQD5X6MAKP | $ | 1,509.38 |
| D7ML9JX4AC | $ | 3,109.05 | DQD6K5UJPV | $ | 1,015.20 |
| D7MNJBP2GK | $ | 103.92 | DQD7CZTGX6 | $ | 364.06 |
| D7MNX652UW | $ | 416.70 | DQD7P8GVHW | $ | 273.17 |
| D7MU8NRPG2 | $ | 13.04 | DQDBSKAG6Y | $ | 4,818.75 |
| D7MVBSXE4G | $ | 3,109.05 | DQDCT4W53J | $ | 697.95 |
| D7MVLBYHD9 | $ | 293,162.34 | DQDLEFW5TG | $ | 1,078.65 |
| D7MZ3DYSR8 | $ | 513.93 | DQDNJZSA6B | $ | 92.60 |
| D7N6XZGFPL | $ | 117,644.55 | DQDPYLA4UR | $ | 6,281.55 |
| D7NCFZYJU9 | $ | 15,986.72 | DQDR5T8M4X | $ | 213.50 |
| D7NH92VZUP | $ | 2,918.70 | DQDUMBKXYG | $ | 34,377.75 |
| D7NMUXLP8Q | $ | 51.96 | DQDVL2W5HM | $ | 1,230.93 |
| D7NYBR8XZM | $ | 23.15 | DQE3J7CUWA | $ | 164.97 |
| D7NZGTDMYH | $ | 28,311.39 | DQE3NGM6TK | $ | 3,768.93 |
| D7NZLK3XM8 | $ | 433.00 | DQE4PYNA7J | $ | 4,441.50 |
| D7P2HDNG89 | $ | 1,586.25 | DQE5PHKD6T | $ | 1,098.87 |
| D7P68TFUY2 | $ | 3.18 | DQE96PBV3M | $ | 463.00 |
| D7P8Q9RGXW | $ | 3,515.13 | DQEF72CTJP | $ | 1,395.90 |
| D7PBCUZMQ6 | $ | 194.46 | DQEKH8XVUL | $ | 19,635.00 |
| D7PCR2AU85 | $ | 19,517.22 | DQEL35HBM4 | $ | 1,917.20 |
| D7PFNS3LJK | $ | 1,218.24 | DQEN829CXH | $ | 190.35 |
| D7PGQJXVF5 | $ | 16,362.42 | DQENK3D94J | $ | 190.35 |
| D7PJF2V3H4 | $ | 596.43 | DQESM2BK4V | $ | 329.80 |
| D7PKQBUY2Z | $ | 804.95 | DQEX57KNFM | $ | 4,795.30 |
| D7PT62MRYG | $ | 1,504.75 | DQF25RKUMP | $ | 199.09 |
| D7PVC5RKAD | $ | 165.31 | DQF8TRKAJD | $ | 2,474.55 |
| D7PZ6MN8AB | $ | 32.41 | DQF9EH8JWN | $ | 458.55 |
| D7PZGU2MB5 | $ | 121.24 | DQFCPJ98SK | $ | 761.40 |
| D7Q3KWLHAB | $ | 120.38 | DQFH8MVSGR | $ | 6,482.00 |
| D7Q3UCWNKE | $ | 1,332.45 | DQFHSLBRED | $ | 115.58 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---:|---|---|---:|
| D7Q5SXA2EG | $ | 401.96 | DQFJAHZ8UN | $ | 17.32 |
| D7Q9HLAV3C | $ | 4.63 | DQFPWLVKBJ | $ | 1,852.00 |
| D7QNB2HWC6 | $ | 926.37 | DQFT4X2GEN | $ | 115.75 |
| D7QNGHBW26 | $ | 121.24 | DQFYZMXB32 | $ | 1,160.44 |
| D7QUBCMZFK | $ | 672,592.24 | DQFZBG5MYT | $ | 50.76 |
| D7QWKJMP5L | $ | 3,457.48 | DQFZG5ABJ9 | $ | 51.96 |
| D7QXR5TLZ4 | $ | 3,362.85 | DQFZGYUDRB | $ | 1,649.70 |
| D7QZPWTDM9 | $ | 213.50 | DQG4TRL5AU | $ | 761.40 |
| D7QZU9TWCH | $ | 41.67 | DQG6CMEKP5 | $ | 1,269.00 |
| D7R6PLNBU5 | $ | 3,464.00 | DQG6ZRTYS2 | $ | 37,286.44 |
| D7RBPH6KWJ | $ | 3,241.00 | DQG7YLZ6UK | $ | 1,142.10 |
| D7REH5T8QW | $ | 697.95 | DQGBDLMF8E | $ | 150.05 |
| D7RFQH3PSX | $ | 69.45 | DQGDLHZW3C | $ | 2,081.16 |
| D7RJ5FAXEZ | $ | 134.27 | DQGRWT4LDE | $ | 4,441.50 |
| D7RJL25DEY | $ | 356.51 | DQGSE2V4YD | $ | 588.88 |
| D7RK4CTX3B | $ | 1,070.75 | DQGSKALPFZ | $ | 346.40 |
| D7RNQTZW45 | $ | 139.59 | DQGW3BC64E | $ | 1,395.90 |
| D7RPMQXFGU | $ | 1,142.10 | DQGWCKJ98P | $ | 1,142.10 |
| D7RQF36TSA | $ | 848.68 | DQGXJV6ZSW | $ | 2,220.75 |
| D7RSGLUZBN | $ | 92.60 | DQGY2AU9X5 | $ | 38.07 |
| D7RSN46MHD | $ | 444.15 | DQH23FTKYR | $ | 23.15 |
| D7RZ38HLMS | $ | 1,903.50 | DQH2P8UVAM | $ | 368.90 |
| D7S264E93J | $ | 86.60 | DQH4B8MYD6 | $ | 34.64 |
| D7S2NVR3Q4 | $ | 321.88 | DQH8AT49F5 | $ | 406.08 |
| D7S4G8PHEA | $ | 411.22 | DQHA9CKU4V | $ | 117.81 |
| D7S6WAEQ93 | $ | 14,236.04 | DQHBSTPZ73 | $ | 1,395.90 |
| D7S8N6RB5Z | $ | 152.79 | DQHC4F8JEY | $ | 222.24 |
| D7S93W8BJA | $ | 469.53 | DQHD4XK6BE | $ | 2,779.19 |
| D7S94R5ZXQ | $ | 190.35 | DQHDVP8U3Y | $ | 4,416.93 |
| D7SAH9ZTXY | $ | 63.45 | DQHN8JCLZA | $ | 1,865.43 |
| D7SBHC5WTP | $ | 101.52 | DQHYGT9VCU | $ | 12.69 |
| D7SBVZCF3G | $ | 256.13 | DQJ2NGSKMU | $ | 951.75 |
| D7SFTWPJ6V | $ | 824.85 | DQJ2T3V9NH | $ | 3,807.00 |
| D7SHBURFWV | $ | 277.12 | DQJ74GTAWB | $ | 34.64 |
| D7SHFMJ68U | $ | 888.30 | DQJ7XKCSD3 | $ | 34.64 |
| D7SKBAZGHD | $ | 50.93 | DQJ968BGCZ | $ | 24,076.00 |
| D7SL2PQXJF | $ | 951.75 | DQJ9EVCTXN | $ | 3.70 |
| D7SLQW5JPR | $ | 351.88 | DQJBA574ZX | $ | 11,801.70 |
| D7SQKAYVHR | $ | 29,821.50 | DQJGV5T4ZD | $ | 129.64 |
| D7SZLRHC82 | $ | 9.26 | DQJP6GNC3U | $ | 126.90 |
| D7T3JY92LV | $ | 1,125.80 | DQJREMZBLA | $ | 1,015.20 |
| D7T4GSXVPN | $ | 92.60 | DQJU73L8E2 | $ | 207,428.63 |
| D7T5EXNQUR | $ | 115.75 | DQJWG9MTYP | $ | 88.83 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D7TBNU9H8M | $ | 697.95 | DQJXZ9H2B4 | $ 1,143.12 |
| D7TESDWNCP | $ | 88.83 | DQK2GUCJZM | $ 4.63 |
| D7TEYHUV46 | $ | 50.76 | DQK7FRSW56 | $ 60.19 |
| D7TKFQ68EC | $ | 687.30 | DQKCHGJMB4 | $ 1,097.50 |
| D7TQHF5WVE | $ | 912.11 | DQKCPYBXLT | $ 634.15 |
| D7TX4BCASH | $ | 114.21 | DQKF7GJH98 | $ 7.77 |
| D7U28ECKBA | $ | 78.54 | DQKHV8SPAB | $ 926.00 |
| D7U3EFQJ9K | $ | 2,474.55 | DQKM8JHL2C | $ 1,421.28 |
| D7U5FNGS9Q | $ | 138.56 | DQKMDUZ4WS | $ 1,078.65 |
| D7U6C5B4A9 | $ | 10,193.22 | DQKSDB648N | $ 727.44 |
| D7U6PCGMF8 | $ | 381.04 | DQKSNRBH79 | $ 919.51 |
| D7U89TM5HE | $ | 1,091.16 | DQKUWNAJPL | $ 12,690.00 |
| D7UA4RDJBE | $ | 7,581.51 | DQKVR8WSFZ | $ 12,922.10 |
| D7UBYPC6HS | $ | 2,296.89 | DQKZV956YF | $ 710.12 |
| D7UCNMVASQ | $ | 324.10 | DQL2WGECT6 | $ 125.87 |
| D7UCRSV3Y2 | $ | 51.96 | DQL4RNP26D | $ 747.33 |
| D7UMYL6HVP | $ | 173.20 | DQL54PJ32M | $ 86.60 |
| D7USXJKFY3 | $ | 393.55 | DQL62BARFY | $ 1,395.90 |
| D7UXA3W9KP | $ | 1,453.82 | DQL6JWMUN7 | $ 106.49 |
| D7UXJ42HPV | $ | 507.60 | DQL6JZEP7F | $ 282.43 |
| D7UYLP34HE | $ | 1,389.00 | DQL78CMNJP | $ 3,109.05 |
| D7UZBLADRK | $ | 152.28 | DQL79FPN6A | $ 74.08 |
| D7VBE8X32P | $ | 2,078.40 | DQLB832UCT | $ 34.64 |
| D7VCHD2TYA | $ | 284.15 | DQLD7EJV89 | $ 126.90 |
| D7VESLWKND | $ | 554.24 | DQLJDNT4U8 | $ 92.60 |
| D7VJ82WYUB | $ | 138.90 | DQLJVD4EWM | $ 88.83 |
| D7VLXZWADY | $ | 139.59 | DQLPF5AXC4 | $ 346.40 |
| D7VPBNU9GJ | $ | 126.90 | DQLPUNDVBF | $ 3,258.72 |
| D7VXPZSWMA | $ | 4,504.95 | DQLTF3ENDG | $ 314.84 |
| D7VZGXSQD6 | $ | 5,266.35 | DQLTWDREGY | $ 1,259.36 |
| D7VZW9GP4N | $ | 680.61 | DQLU4ZPX5B | $ 22,080.60 |
| D7W4R3UYDP | $ | 0.14 | DQLUW2DKRH | $ 253.80 |
| D7W8J9YF4S | $ | 63.45 | DQLVZSXATG | $ 3,350.46 |
| D7WB693FNM | $ | 92.60 | DQLYDC6K5U | $ 4,398.50 |
| D7WBAJ9P6Z | $ | 634.50 | DQM2BT3L5H | $ 225.16 |
| D7WBEKMAGU | $ | 870.29 | DQM4PV8ETU | $ 148.16 |
| D7WCBG5FAT | $ | 371.95 | DQM76B2AHX | $ 25.38 |
| D7WD5EUNPR | $ | 444.15 | DQM7DJRYN5 | $ 120.38 |
| D7WF5T3QAB | $ | 1,307.40 | DQMAFV4RLH | $ 41.67 |
| D7WHY4U5MC | $ | 85,192.00 | DQMAKJTY7Z | $ 152.28 |
| D7WLEG3JMV | $ | 8,248.50 | DQMBVGC9P3 | $ 1,917.20 |
| D7WNRZPEKG | $ | 393.55 | DQMEC73SKU | $ 294.44 |
| D7WQ3XELR2 | $ | 1,649.70 | DQMHC2GX3Y | $ 7,871.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---:|---|---:|
| D7WSRQV8M6 | $ 415.68 | DQMHWK58D7 | $ 661.92 |
| D7WUSA9RCF | $ 219,305.84 | DQMK5U8G96 | $ 69,043.29 |
| D7X8UNPJR4 | $ 1,142.10 | DQMNYRC5JB | $ 23.15 |
| D7XENJF6RH | $ 1,142.10 | DQMRG6TY8S | $ 463.00 |
| D7XF9QLTRB | $ 185.20 | DQMS6UW5XK | $ 1,162.13 |
| D7XHEUJYNB | $ 51.96 | DQMS72J6GH | $ 2,030.40 |
| D7XJY3RHQU | $ 42,031.14 | DQMSTCR8K5 | $ 329.94 |
| D7XKPEDGNT | $ 2,828.93 | DQMUAY4KXV | $ 138.90 |
| D7XPNHLQVY | $ 92.60 | DQMW2XN7ZY | $ 557.84 |
| D7XPQAKB5Z | $ 761.40 | DQMWX924B5 | $ 126.90 |
| D7XPUJG9YM | $ 1,205.55 | DQN23AFJZW | $ 294.44 |
| D7XUFSVAK4 | $ 1,782.55 | DQN2SB6PDV | $ 271.46 |
| D7XZHS5BEN | $ 2,511.40 | DQN2VE6TWA | $ 571.05 |
| D7Y2K9UDH4 | $ 272.66 | DQN3XGZFT4 | $ 314.84 |
| D7Y3LR9S2U | $ 32.41 | DQN4J6MRBH | $ 2,030.40 |
| D7Y4NB9HTW | $ 463.00 | DQN6LFZBUE | $ 351.88 |
| D7Y5PKCLAF | $ 1,177.76 | DQNBCS8MPH | $ 37.04 |
| D7Y5QZF2BD | $ 866.00 | DQNCLPSXAE | $ 380.70 |
| D7Y9TFKZ85 | $ 1,104.03 | DQNHSP8U4K | $ 350.00 |
| D7YA6L8BCT | $ 126.90 | DQNR25EUCX | $ 888.30 |
| D7YB6C8PXN | $ 51.96 | DQNRFUW4ZX | $ 103.92 |
| D7YBFNEKX2 | $ 332.91 | DQNSEGUVMJ | $ 5,393.25 |
| D7YBFXAUTE | $ 111.12 | DQNXJVP2TH | $ 550.81 |
| D7YBL3Z42P | $ 1,732.00 | DQNZF4PV3T | $ 215.73 |
| D7YFRK4BAD | $ 1,666.80 | DQP38TJCB2 | $ 374.35 |
| D7YFTSL2VU | $ 76.14 | DQP4W5DTZX | $ 250.03 |
| D7YNHL5XVM | $ 253.80 | DQP9U3RWDZ | $ 1,332.45 |
| D7YNSFZW6K | $ 157.42 | DQPAJFS3YN | $ 17.32 |
| D7YQFGLD2P | $ 51.96 | DQPETLYNCJ | $ 870.63 |
| D7YZJG89VC | $ 2,601.45 | DQPF5HBJUL | $ 79.90 |
| D7Z2XEHFK4 | $ 259.28 | DQPFR3CJ7U | $ 354.63 |
| D7Z4KNBW2X | $ 86.60 | DQPGUJ23LD | $ 1.39 |
| D7Z8DWF6CE | $ 634.50 | DQPKDYHVUN | $ 231.50 |
| D7Z9JHQD5F | $ 259.80 | DQPKWZ4HJX | $ 416.70 |
| D7ZDVYPS2G | $ 121.24 | DQPLMKE42V | $ 266.49 |
| D7ZLENPKWT | $ 207.84 | DQPLNC9YE7 | $ 15,605.01 |
| D7ZMATPNW9 | $ 606.20 | DQPMZ39JGW | $ 797.17 |
| D7ZML5WFCS | $ 21,154.23 | DQPTU95GYD | $ 23,191.67 |
| D7ZNPEVUJA | $ 1,966.95 | DQPUBVDAME | $ 415.68 |
| D7ZTLPBY5X | $ 263.91 | DQPW5UJXYD | $ 2,410.20 |
| D7ZV5MYRUW | $ 824.85 | DQPWLY572R | $ 761.40 |
| D7ZX3CGKL9 | $ 1,227.83 | DQPZHCBKDS | $ 37.04 |
| D825RQMAKN | $ 517.20 | DQR4ZYH5S6 | $ 350.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D82K3GA7PJ | $ 463.00 | DQR6DSG2N7 | $ 76.14 |
| D82K9CU7W4 | $ 63.45 | DQR6VS8T5D | $ 25.38 |
| D82KNDV6PF | $ 4,330.00 | DQRAXNGLUS | $ 294.44 |
| D82YDPSVG3 | $ 710.12 | DQRC4PWJVZ | $ 507.60 |
| D82ZCLEXDG | $ 17.32 | DQREFHGBMW | $ 6,935.74 |
| D832WJ7GPQ | $ 177.66 | DQRJ6FTPV5 | $ 38.07 |
| D835VT2WZR | $ 935.28 | DQRMZ8EF9D | $ 41.67 |
| D835ZNC6GP | $ 370.40 | DQRN97WFCP | $ 1,962,901.89 |
| D836H24ERA | $ 1,023.42 | DQRPDB5MSN | $ 3,109.05 |
| D837KJLTEP | $ 380.70 | DQRPVDFKZG | $ 125.01 |
| D839QCD2LK | $ 8,209.68 | DQRPWYGEXC | $ 120.21 |
| D83ADWTF6X | $ 32.41 | DQRSHTEVPB | $ 5,316.00 |
| D83JKF4SVB | $ 1,180.17 | DQRXFBU4VA | $ 520.29 |
| D83RFKEZ6M | $ 786.43 | DQS3JMKLZV | $ 1,586.25 |
| D83RLVPGKT | $ 977.13 | DQS42TMGF6 | $ 1,623.10 |
| D83RZDYTK9 | $ 8,883.00 | DQS4X8KARP | $ 2,157.30 |
| D83VXYAWDK | $ 231.50 | DQS58EPC4L | $ 9,517.50 |
| D83XC4ZF9Q | $ 52,866.54 | DQSC23ADFG | $ 484.10 |
| D83YNMQSGA | $ 1,966.95 | DQSJ2PBZWC | $ 509.30 |
| D842G7LETD | $ 1,141.57 | DQSJ59CV3F | $ 1,588.09 |
| D847KNZ6EH | $ 74.08 | DQSJ7L3CU2 | $ 3,743.55 |
| D84ADWZR6M | $ 34.64 | DQSRY9TA75 | $ 69.28 |
| D84B37GXSP | $ 177.66 | DQSVYXHMD8 | $ 17.32 |
| D84E6L5NKU | $ 115.75 | DQSXLRTPZG | $ 1,213.25 |
| D84ELST2C6 | $ 51.96 | DQT29HSEUA | $ 1,015.20 |
| D84FAVM2NB | $ 24,539.00 | DQT47LDGVU | $ 6,333.02 |
| D84FN5QCTA | $ 106,891.08 | DQT4D92HCN | $ 507.60 |
| D84GW3TNHX | $ 231.50 | DQTA9NJCVF | $ 3.61 |
| D84NFQPEKR | $ 38.07 | DQTC2KDA59 | $ 177.66 |
| D84PLDBTEW | $ 69.28 | DQTDJG67RK | $ 519.60 |
| D84THPKREB | $ 2,477.05 | DQTGKZYL6B | $ 177.66 |
| D84TMYARDW | $ 1,064.90 | DQTKPH2NBF | $ 1,142.10 |
| D84TXR3V5G | $ 951.75 | DQTM8XF7SC | $ 40,874.49 |
| D84XLSN3CH | $ 101.52 | DQTN3B7MKU | $ 277.12 |
| D84YB27HS3 | $ 482.22 | DQTPFDSX39 | $ 38.07 |
| D852NHKB96 | $ 46.30 | DQTRY6AM74 | $ 400,893.00 |
| D857VQM29D | $ 1,205.55 | DQTVFMEDZ8 | $ 1,157.50 |
| D85BDW467P | $ 1,472.04 | DQTYFGVPWM | $ 12.69 |
| D85BR637P9 | $ 946.42 | DQU5HPA78M | $ 116.30 |
| D85D6CHLW2 | $ 527.82 | DQU7HK3YLP | $ 888.30 |
| D85MTNW9HA | $ 60.19 | DQU8ZMHCFN | $ 634.50 |
| D85P2CE6MK | $ 3,210.72 | DQU92ZBL6T | $ 138.90 |
| D85PQSFTY2 | $ 63.45 | DQUAT8NBVC | $ 21,433.41 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| Claim ID | Amount | Claim ID | Amount |
|---|---|---|---|
| D85QUJLX3W | $ 951.75 | DQUFZAE5CB | $ 190.35 |
| D85SQX4ZFM | $ 69.28 | DQUFZB5KAP | $ 697.95 |
| D85XWM64HD | $ 254.65 | DQUKGFDCA4 | $ 143.53 |
| D85ZFWJRPA | $ 1,713.15 | DQUL7B96VT | $ 735.84 |
| D863TCRKWZ | $ 76.14 | DQUMJSD4FH | $ 34.64 |
| D864KPNZHB | $ 115.75 | DQUNJVFSPA | $ 279.18 |
| D86BJTMFDH | $ 371.95 | DQUNZYBH2L | $ 17,117.11 |
| D86EJQGY5K | $ 301,147.55 | DQUR9J47GN | $ 1,966.95 |
| D86EJY4RSB | $ 83.34 | DQUX6BK9Z8 | $ 17.32 |
| D86J2VARXC | $ 1,205.55 | DQV28XBLSH | $ 41.67 |
| D86KF593MD | $ 254.65 | DQV49T6LSC | $ 63.45 |
| D86KXZTMU7 | $ 43,059.00 | DQV8H9PZS3 | $ 166,369.79 |
| D86R93XCBS | $ 162.05 | DQVHEZAWFP | $ 3,023.39 |
| D86RCEL2FW | $ 228.42 | DQVJDHC5BY | $ 482.22 |
| D86RVUFMQL | $ 162.05 | DQVP8HCYW9 | $ 1,446.66 |
| D86SDHB9UQ | $ 162.05 | DQVS3ZRC6P | $ 761.40 |
| D86WC94RNK | $ 463.00 | DQVS725MXR | $ 225.16 |
| D86YBQMKV9 | $ 761.40 | DQVTP3FJWS | $ 12,263.24 |
| D879B3WJH6 | $ 640.84 | DQVW3NT6FM | $ 171.31 |
| D879QKUHE2 | $ 444.15 | DQW27TMK9X | $ 289.65 |
| D87CMAEXFL | $ 144.87 | DQW4HREAZP | $ 1,205.55 |
| D87EYWGSNZ | $ 34.64 | DQW5DH72TZ | $ 2.99 |
| D87G5KD36R | $ 888.30 | DQW7S24LY3 | $ 25.38 |
| D87JDNXCHM | $ 8,565.75 | DQW9YK7FL4 | $ 482.22 |
| D87KLDWN2B | $ 253.80 | DQWJ5SU6RG | $ 83.34 |
| D87LC6BH3S | $ 164.97 | DQWM46AF8U | $ 157.08 |
| D87Q6WRBJH | $ 30,738.57 | DQWSETRZ9D | $ 37.04 |
| D87V24CXSJ | $ 412.07 | DQWSK8R4HZ | $ 4,758.75 |
| D894D3BPUZ | $ 738.24 | DQWX6S2GYB | $ 36,980.38 |
| D894UVSL3W | $ 38.07 | DQX2PWVUBS | $ 120.38 |
| D8952DA73H | $ 215.73 | DQX4YZHJ8W | $ 2,538.00 |
| D896GW5LEQ | $ 697.95 | DQX5WD7VRS | $ 340.40 |
| D897KQBFCS | $ 27.78 | DQX87DEBPJ | $ 824.85 |
| D897PMXEDK | $ 91.23 | DQX89EAD53 | $ 46.30 |
| D89KDQL3V7 | $ 951.75 | DQXAUL7K8R | $ 56,347.10 |
| D89KZ6T3NS | $ 23.15 | DQXC5GEUY7 | $ 76.14 |
| D89PQNJY2F | $ 17.32 | DQXCZ24VY5 | $ 4.63 |
| D89RAQUVMZ | $ 41.67 | DQXDS2EKB7 | $ 138.56 |
| D89YTQDAKB | $ 25.38 | DQXHUV5847 | $ 231.50 |
| D8A3DQWRJN | $ 507.60 | DQXLRAEJC6 | $ 4,589.80 |
| D8A5SXCHDB | $ 8,883.00 | DQXR45A3UT | $ 109.75 |
| D8ACKLQZUT | $ 888.30 | DQXRHJC65A | $ 697.95 |
| D8AHGD5EL7 | $ 177.66 | DQXUGFRANW | $ 18,520.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D8AHSG9MZV | $ 3,616.65 | DQY2VLH86K | $ 17.32 |
| D8ALWPCS27 | $ 169.50 | DQY8K4VSW2 | $ 301.81 |
| D8AMECLXRD | $ 1,869.88 | DQY9SFUXNM | $ 671.35 |
| D8AN2LPHTY | $ 1,903.50 | DQYGC9345T | $ 1,332.45 |
| D8AQ62UXKH | $ 5,083.74 | DQYHZXFCRK | $ 42,562.26 |
| D8AQH3VXPD | $ 762.08 | DQYJC54ZAT | $ 69.28 |
| D8AS5JHBPM | $ 20,394.04 | DQYLZFXT96 | $ 377,888.45 |
| D8AVXDFZM7 | $ 1,142.10 | DQYMR8HCL6 | $ 120.38 |
| D8B6J7DZ9U | $ 571.05 | DQYNP8XUZR | $ 689.87 |
| D8BCQU7V2H | $ 1,108.48 | DQYZ4MRLGE | $ 76.14 |
| D8BFPKS46L | $ 93,340.80 | DQZ3468MKW | $ 761.40 |
| D8BFVHUZK9 | $ 346.40 | DQZ3L9GKUD | $ 103.92 |
| D8BKPS67VG | $ 37.04 | DQZ3WJTURD | $ 301.47 |
| D8BLNGRSCF | $ 194.46 | DQZ5ACRH3F | $ 1,629.76 |
| D8BNDSU6M4 | $ 33,526.56 | DQZBK8DMUW | $ 2,222.40 |
| D8BNHA64CR | $ 91.23 | DQZBYT7RCU | $ 69.28 |
| D8BNUX397M | $ 3,299.40 | DQZE9U8SY2 | $ 697.95 |
| D8BRF4QSLU | $ 969.92 | DQZJ287SRC | $ 1,560.87 |
| D8BRZE3MGJ | $ 9,138.30 | DQZKV8JCRF | $ 25.38 |
| D8BUDCME6Q | $ 1,197.82 | DQZLCN658E | $ 463.00 |
| D8BVYTQ5W7 | $ 17,131.00 | DQZNMEWK96 | $ 20,302.55 |
| D8BZLQG72J | $ 4.63 | DQZS2UGLB3 | $ 203.04 |
| D8CAMKGP7L | $ 1,556.57 | DQZVC4W2TJ | $ 242.48 |
| D8CD3HSYT5 | $ 3,706.48 | DQZWKHCS8B | $ 121.24 |
| D8CDZYAU59 | $ 138.56 | DR274AV9FY | $ 1,766.29 |
| D8CJUMAFV4 | $ 50.76 | DR2AUHCQ5P | $ 444.15 |
| D8CLKBV3Y9 | $ 507.60 | DR2EA3XTPV | $ 671.35 |
| D8CNMH6Q3X | $ 42,040.40 | DR2GAD79SH | $ 304.56 |
| D8CWRZNLEY | $ 17.32 | DR2KHUQJST | $ 34.64 |
| D8CYKH5RPN | $ 1,852.00 | DR2KV8NJUC | $ 3,948.96 |
| D8D3FSJ25L | $ 710.12 | DR2PDX586K | $ 92.60 |
| D8D59RQTUF | $ 41.67 | DR2PTB6W8A | $ 761.40 |
| D8D5RA6UZE | $ 21,581.50 | DR2ZGXSD57 | $ 571.05 |
| D8DGAWU2MT | $ 46.30 | DR3926K7CJ | $ 17.32 |
| D8DL5ZJC3X | $ 697.95 | DR3AB92WHX | $ 79.74 |
| D8DLJAYNMT | $ 73.91 | DR3EZA6TKH | $ 469.53 |
| D8DNVML4HU | $ 2,574.28 | DR3KSQUVAM | $ 2,347.65 |
| D8DQPXHWU9 | $ 18.52 | DR3M27VHDA | $ 19,986.75 |
| D8DRVSTYWE | $ 342.63 | DR3M54GWFS | $ 25.38 |
| D8DTX5NZCQ | $ 1,395.90 | DR3N7CTVYL | $ 606.20 |
| D8DUV6NJPY | $ 571.05 | DR3STX9BZU | $ 571.56 |
| D8DWFJKV6X | $ 63.45 | DR3VFTWCEA | $ 152.28 |
| D8DX7M2AZU | $ 2,563.38 | DR3VPYJEB6 | $ 32.41 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| D8E3QGLAFD | $ | 115.75 | DR3XPQWN7S | $ | 346.40 |
| D8E7M6HRLC | $ | 2,664.90 | DR4BXK9MCW | $ | 138.90 |
| D8E9HXAVY2 | $ | 92.60 | DR4DUSHM37 | $ | 1,496.20 |
| D8E9QDZAYB | $ | 4,251.15 | DR4EA8MZSK | $ | 55.56 |
| D8EAHRPLQX | $ | 296.32 | DR4EGWSHN9 | $ | 1,814.67 |
| D8ECBRYKMP | $ | 69.28 | DR4G7VFSW8 | $ | 86.60 |
| D8ECRYAZFS | $ | 18.78 | DR4GBELMAV | $ | 1,522.80 |
| D8EF7J6RUK | $ | 12,678.57 | DR4JKDFMCN | $ | 52,207.88 |
| D8EG4ZKLXN | $ | 888.30 | DR4TPSVEK3 | $ | 92.60 |
| D8EH6R5TWJ | $ | 51.96 | DR4UMKEASB | $ | 50.76 |
| D8EJX5M4CA | $ | 1,078.65 | DR4VXDF35G | $ | 381.04 |
| D8ELMGAS9C | $ | 520.29 | DR4YKLBZ6Q | $ | 205.61 |
| D8EM3JZAR4 | $ | 1,903.50 | DR5243W7TG | $ | 596.43 |
| D8EPFLG6U3 | $ | 46.30 | DR54AM3UB2 | $ | 27.78 |
| D8ERAY2QG3 | $ | 398.36 | DR5A4N7V82 | $ | 1,446.66 |
| D8EUAJN7YW | $ | 13.89 | DR5BCZGU6D | $ | 1,264.36 |
| D8EZRMGYLS | $ | 625.05 | DR5D9JBSL6 | $ | 23.15 |
| D8F4NTGVUE | $ | 484.96 | DR5DLV8WAP | $ | 32.41 |
| D8F536N7XR | $ | 64.82 | DR5JM38GV4 | $ | 1,138.31 |
| D8FC6K9PNT | $ | 507.60 | DR5K7CAJLS | $ | 138,662.50 |
| D8FCGLUKNW | $ | 173.20 | DR5NWJL6TG | $ | 1,852.00 |
| D8FE3MZWL2 | $ | 7,430.28 | DR5NXSY3CP | $ | 76.14 |
| D8FMNVPL54 | $ | 761.40 | DR5PQWSN7D | $ | 225.16 |
| D8FQB5NJAC | $ | 866.00 | DR5S236PZG | $ | 1,531.70 |
| D8FQDWKZU2 | $ | 2,411.10 | DR5UHDXBSK | $ | 685.26 |
| D8FQYKD63C | $ | 120.38 | DR5UPLC23J | $ | 774.09 |
| D8FW74P6DR | $ | 3,172.50 | DR5WAUQYFN | $ | 27.78 |
| D8G57WPS6U | $ | 242.48 | DR5X2KYAJM | $ | 1,142.10 |
| D8GB4JUCFY | $ | 129,882.15 | DR5X8LE9HP | $ | 69.28 |
| D8GL23PF94 | $ | 5,393.25 | DR62WUH43Y | $ | 88.83 |
| D8GLARH9PV | $ | 585.45 | DR6B5GLESM | $ | 5,012.55 |
| D8GRDA7PNL | $ | 69.28 | DR6CYUPKZ8 | $ | 806.32 |
| D8H5FD2A9C | $ | 1,966.95 | DR6DBZH5J7 | $ | 23.15 |
| D8H5XJK7VN | $ | 88.83 | DR6JXUNLBZ | $ | 23.15 |
| D8H753XAF4 | $ | 32.41 | DR6L5X9UZP | $ | 126.90 |
| D8HEMLUVJX | $ | 609.12 | DR6LSZ5K3G | $ | 177.66 |
| D8HJZC63W9 | $ | 175.60 | DR6MJ7EQUP | $ | 6,218.10 |
| D8HKSETWP2 | $ | 590.59 | DR6MSJ2VBC | $ | 888.30 |
| D8HKT2L6EB | $ | 482.22 | DR6TU9DJLE | $ | 4,630.00 |
| D8HMN9UCYB | $ | 11,738.25 | DR6UF9WMPG | $ | 370.40 |
| D8HQPTNUKL | $ | 203.04 | DR6YN9KL8H | $ | 2,879.74 |
| D8HQXEMG4D | $ | 1,015.20 | DR73GUYEV2 | $ | 824.85 |
| D8HRZS5YCE | $ | 824.85 | DR73JVH9EM | $ | 139.59 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D8HSDUK36Y | $ | 228.42 | DR756VA3BK | $ | 1,205.55 |
| D8HU32B7GW | $ | 34.64 | DR758NM4AF | $ | 114.21 |
| D8HU7JT39W | $ | 951.75 | DR75EV2GYD | $ | 884.00 |
| D8HUGJKBZF | $ | 76.14 | DR75HXJ6E4 | $ | 2,157.30 |
| D8HV9NPMJB | $ | 380.70 | DR76H85AC2 | $ | 1,560.52 |
| D8HWUJ7XYN | $ | 33,799.00 | DR79JUA4F6 | $ | 481.52 |
| D8HZ97U4LR | $ | 6,963.52 | DR7AD64L8G | $ | 1,157.50 |
| D8J3HLG4CF | $ | 463.00 | DR7DHPEQWS | $ | 23.15 |
| D8J4EGQZLH | $ | 18,908.10 | DR7FY9UG63 | $ | 23.15 |
| D8J637KSRM | $ | 25.38 | DR7KGTD2BX | $ | 633.64 |
| D8J6PHCZDB | $ | 1,078.65 | DR7KTGQ463 | $ | 523.19 |
| D8J6TBAVWN | $ | 824.85 | DR7LKZBEX2 | $ | 634.50 |
| D8J6TRMAEH | $ | 51.96 | DR7LWUJVMT | $ | 414.65 |
| D8JUG6LN5Z | $ | 1,987.16 | DR7P5ABM3J | $ | 1,142.10 |
| D8JYS2LNRC | $ | 34.64 | DR7WTQVSYJ | $ | 115.75 |
| D8K6ANBWGZ | $ | 17.32 | DR7X43WAQS | $ | 23,238.41 |
| D8K79B5ZFA | $ | 177.66 | DR7YWBNFJA | $ | 38.07 |
| D8KC3VG94M | $ | 407.44 | DR83MTYACX | $ | 76.14 |
| D8KC6Y4V2G | $ | 89,229.36 | DR83Q4BZY7 | $ | 717.65 |
| D8KGY62ZL7 | $ | 606.20 | DR85MW7SCE | $ | 888.30 |
| D8KLRDAT6X | $ | 8,128.18 | DR8EMUPHXQ | $ | 7,176.50 |
| D8KM6493FW | $ | 697.95 | DR8FHMYLE3 | $ | 139.59 |
| D8KPBJ3ADC | $ | 2,157.58 | DR8G2YE64U | $ | 341.08 |
| D8KWXA5GP2 | $ | 46,068.50 | DR8GXCN96A | $ | 1,269.00 |
| D8L25DWEJP | $ | 76.14 | DR8JL7VTSG | $ | 4,549.66 |
| D8L5QPNHBT | $ | 86.60 | DR8K4WMXHY | $ | 1,108.48 |
| D8L6YNDAS5 | $ | 347.25 | DR8KV7T32Z | $ | 4,695.30 |
| D8L7E5WPXU | $ | 917.96 | DR8NECGKD5 | $ | 41.67 |
| D8L9HRB67P | $ | 1,708.84 | DR8NFJQW5U | $ | 2,220.75 |
| D8LA7BEJGX | $ | 63.45 | DR8PJ6Y73E | $ | 507.60 |
| D8LASVH5UT | $ | 4,124.25 | DR8WJKVF93 | $ | 324.10 |
| D8LBCYJ9PT | $ | 347.60 | DR8WU4ENCY | $ | 467.81 |
| D8LFCAVMK9 | $ | 5,125.41 | DR8XNATH2V | $ | 3,204.20 |
| D8LGJVD7CF | $ | 687.31 | DR8YBTKAEX | $ | 356.51 |
| D8LH29MRC6 | $ | 3,362.85 | DR8ZDH5CMV | $ | 2,511.39 |
| D8LHZC4D6M | $ | 286.55 | DR94ZG3PWA | $ | 1,269.00 |
| D8LM5JCKR4 | $ | 27,996.69 | DR97WJG68X | $ | 2,235.31 |
| D8LQYZEGK7 | $ | 23.15 | DR9D2MACLY | $ | 17.32 |
| D8LVXYR6NK | $ | 152.79 | DR9EPFG8KZ | $ | 3,437.78 |
| D8LZPTAJBC | $ | 893.59 | DR9GWYX23S | $ | 571.05 |
| D8M6QRAGLV | $ | 694.50 | DR9J3TLVXB | $ | 300.95 |
| D8M9WEJBHL | $ | 1,342.70 | DR9K3HSV56 | $ | 277.80 |
| D8MANJ6BS5 | $ | 27.78 | DR9TYZS6AQ | $ | 1,078.65 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D8MB9HQXRF | $ 571.05 | DR9WMQP38G | $ 18,730.44 |
| D8MC5REA9F | $ 253.80 | DR9WULMKHY | $ 231.50 |
| D8MCT37LEB | $ 674.11 | DRA3QH7TLJ | $ 25.38 |
| D8MKGA2CJB | $ 263.91 | DRA4DJGST5 | $ 7,423.65 |
| D8MPQ65FCH | $ 242.48 | DRA5HDEZG8 | $ 507.60 |
| D8MQ2JXW49 | $ 356,106.00 | DRA6L2EZQH | $ 761.40 |
| D8MRCVWUT4 | $ 50.76 | DRA8W59X46 | $ 157.42 |
| D8MXVBHEJC | $ 4,504.95 | DRAE8XVUKW | $ 190.35 |
| D8MY9GWELS | $ 6,019.00 | DRAFP35HNX | $ 277.12 |
| D8MZVXH24A | $ 500.04 | DRAGEZMJVX | $ 37.04 |
| D8N4JH7CDR | $ 2,370.56 | DRAGX2UYST | $ 51.96 |
| D8N6CSEZX2 | $ 1,203.80 | DRALG69NYT | $ 199.09 |
| D8N7U2DFGC | $ 2,778.00 | DRALGCDEK4 | $ 888.30 |
| D8NG9BS23D | $ 69.28 | DRASTZV3WH | $ 6,023.33 |
| D8NHA6PWF9 | $ 761.40 | DRAV6YQ384 | $ 2,918.70 |
| D8NKUYQ4FB | $ 138.90 | DRAV9ZMDJL | $ 50.93 |
| D8NL6BEA2K | $ 486.15 | DRAWEDUPXF | $ 824.85 |
| D8NQBTLP39 | $ 507.60 | DRB34VY8GQ | $ 2,347.65 |
| D8NRYDWB9P | $ 704.80 | DRB3GJSQM6 | $ 311.76 |
| D8NSZ29G3X | $ 1,472.04 | DRB3P2Q9ED | $ 138.56 |
| D8NZJLCG3E | $ 3,217,407.17 | DRB9CL3V75 | $ 2,347.65 |
| D8P2NHFZD3 | $ 1,433.97 | DRB9NU8XAY | $ 1,088.05 |
| D8P2T7Q96D | $ 234.76 | DRBEPX9A62 | $ 3.41 |
| D8P3VK5DWY | $ 507.60 | DRBFG6VYHW | $ 1,903.50 |
| D8P3Z7NTMV | $ 19,035.00 | DRBJ385S76 | $ 418.77 |
| D8P4GMC35B | $ 51.96 | DRBJA4GVLN | $ 121.24 |
| D8PLZYGNVT | $ 51.96 | DRBK5V4J3N | $ 34.64 |
| D8PSAKR43J | $ 6,634.79 | DRBPSVGZ95 | $ 1,776.60 |
| D8PYX9ZK5B | $ 810.75 | DRBPX68J7D | $ 2,411.10 |
| D8Q27GEAWM | $ 17.32 | DRBSWP3Z5K | $ 63.45 |
| D8Q356JGNL | $ 1,015.20 | DRBUQ8Z92C | $ 215.73 |
| D8Q3B6FRET | $ 761.40 | DRBUWP4JXF | $ 61.22 |
| D8Q3J2MXCS | $ 213.50 | DRBV94AQG8 | $ 101.52 |
| D8Q5B7ZN3K | $ 114.21 | DRBVF8DAGP | $ 34.64 |
| D8Q7SFGN59 | $ 2,157.30 | DRBW9J5UZV | $ 18.52 |
| D8QCH5ZLN2 | $ 126.90 | DRBX38PUE4 | $ 115.75 |
| D8QDWH4EKL | $ 1,142.10 | DRC3X67GKJ | $ 1,039.02 |
| D8QM7XNECW | $ 111.12 | DRC4LX2GPH | $ 189.83 |
| D8QMNB3JK5 | $ 900.64 | DRC67LVP3B | $ 294.44 |
| D8QP6KNDEW | $ 2,969.46 | DRC9UFDHLM | $ 138.90 |
| D8QUZJFLW4 | $ 55.56 | DRCAVP4QZS | $ 380.70 |
| D8QV97PRMH | $ 507.60 | DRCBNL3Q6U | $ 1,713.15 |
| D8QX6ZYJP3 | $ 25,154.79 | DRCEDNV42H | $ 4.63 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| D8QXKD2EZU | $ | 346.40 | DRCEFJ5XAK | $ | 398.36 |
| D8QYKULMR6 | $ | 88.83 | DRCEUL8ZXD | $ | 3,299.40 |
| D8R29VQGLY | $ | 526.45 | DRCJPTYL84 | $ | 469,029.95 |
| D8R56WVKND | $ | 24.56 | DRCJYQ4TMA | $ | 951.75 |
| D8R64GQVD2 | $ | 851.92 | DRCKGV86AZ | $ | 271.46 |
| D8R6PHC935 | $ | 444.15 | DRCN4Z3KWL | $ | 8,696.66 |
| D8R73LCBSG | $ | 5,764.35 | DRCNT6U4HV | $ | 190.52 |
| D8R9QMABHE | $ | 2,157.58 | DRCQK34NEM | $ | 12,690.00 |
| D8R9Y6BNKZ | $ | 2,658.00 | DRCQKPGY85 | $ | 63.45 |
| D8RA4XK2D5 | $ | 444.15 | DRCZX7G9KF | $ | 25.38 |
| D8RCTYLP46 | $ | 4.63 | DRD3VFUWAG | $ | 23.15 |
| D8RCU7DFH5 | $ | 63.45 | DRD5TXAZE6 | $ | 126.90 |
| D8REZQVWA3 | $ | 28,903.83 | DRD7X3Q6W9 | $ | 1,091.34 |
| D8RGT6L5H2 | $ | 3,278.11 | DRDAEVQJ8F | $ | 86.60 |
| D8RH5U9VKZ | $ | 15,799.05 | DRDF7X6J9Z | $ | 13.89 |
| D8RMS7TV6B | $ | 162.05 | DRDFUHJLCN | $ | 64.82 |
| D8RU9J3DKA | $ | 761.40 | DRDHN2ATLJ | $ | 675.48 |
| D8RW9SAQ6Y | $ | 444.15 | DRDKVESW54 | $ | 37,792.24 |
| D8RWJHYDPX | $ | 4,581.55 | DRDME3KPS6 | $ | 63.45 |
| D8RWUYGA4H | $ | 63.45 | DRDN46AFGU | $ | 9,544.36 |
| D8S2R5NGUC | $ | 395.61 | DRDNBXHL38 | $ | 253.80 |
| D8S4YU7J6D | $ | 17.32 | DRDSBVZ9A8 | $ | 862.92 |
| D8SJFE4ZUM | $ | 279.18 | DRDYM3A2TC | $ | 629.68 |
| D8SKFHA25P | $ | 761.40 | DRDYUFKV83 | $ | 69.28 |
| D8SLUQ4VPE | $ | 76.14 | DRE4F5HTSD | $ | 4,314.60 |
| D8SVACKJNG | $ | 7,372.89 | DRE5CLYBTJ | $ | 1,116.72 |
| D8SZJKCLU9 | $ | 1,180.65 | DRE6LXMJCG | $ | 365.77 |
| D8T2SMFZVH | $ | 697.95 | DRE76N9HUQ | $ | 244.88 |
| D8T3U7CFDR | $ | 115.75 | DRE95W6PMZ | $ | 98.77 |
| D8T9UVM6S7 | $ | 142.16 | DRE9V6D4TB | $ | 453.74 |
| D8TBEGACX7 | $ | 13.89 | DREKUHY7XM | $ | 126.90 |
| D8TBVJ2PU4 | $ | 324.10 | DREMSUNDJ2 | $ | 23.15 |
| D8TBVKW7L2 | $ | 824.85 | DREP2Z4Q7F | $ | 92.60 |
| D8TEFQ6NV9 | $ | 103.92 | DREP5KCQHV | $ | 249,722.14 |
| D8TG9WJ52A | $ | 69.28 | DRESQKXZYG | $ | 164.97 |
| D8TGBEF4MS | $ | 63.45 | DRET4FPA82 | $ | 228.42 |
| D8TL59HFEJ | $ | 61,220.00 | DRETV2HZBU | $ | 1,332.45 |
| D8TQLZHNPM | $ | 50.76 | DREU3X69DA | $ | 416.70 |
| D8TV7SDFCB | $ | 8,660.00 | DREUJYLCVH | $ | 888.30 |
| D8TXZ5S9GL | $ | 9,407.88 | DREVJ5BUDH | $ | 21.95 |
| D8TYFZ7HRW | $ | 38,892.00 | DREWH598PD | $ | 513.93 |
| D8U39YTV5H | $ | 136,277.91 | DREXW7VCBG | $ | 533.66 |
| D8U67BNXCL | $ | 185.20 | DRF9XYSQEK | $ | 824.85 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---:|---|---:|
| D8UAJHW2KM | $ 779.40 | DRFGU8H6C3 | $ 1,332.45 |
| D8UBXG9DRL | $ 731.15 | DRFJ36W7BA | $ 86.60 |
| D8UGDAB37K | $ 34.64 | DRFMB2GVD3 | $ 831.36 |
| D8UQ5V73PB | $ 328.41 | DRFMSD9Z7J | $ 86.60 |
| D8UQ9F2EJT | $ 2,996.36 | DRFNSLJ4DC | $ 26.07 |
| D8UQVTHMBX | $ 34.64 | DRFVM9CGXP | $ 403.16 |
| D8US4BNLCY | $ 4.63 | DRFVYDWHCB | $ 15,362.84 |
| D8UTZM94HV | $ 5,736.57 | DRFWL29TPK | $ 1,395.90 |
| D8UXZ5LSGV | $ 2,474.55 | DRFZ3Q7HW6 | $ 969.92 |
| D8V9AK2X53 | $ 2,664.90 | DRFZQDHW8G | $ 824.85 |
| D8VD5HRJS9 | $ 9.26 | DRG67VEP8Z | $ 46,300.00 |
| D8VN2YP5RQ | $ 532,420.89 | DRG6YMUV5X | $ 2,791.80 |
| D8VN42JTUP | $ 2,504.83 | DRG9PLSXHW | $ 152.28 |
| D8VPEAN79M | $ 185.20 | DRGC6KP9QY | $ 253.80 |
| D8VSG4B9JA | $ 157.42 | DRGD42ETZJ | $ 1,252.84 |
| D8VUH2D3XA | $ 125.01 | DRGDCSX9UQ | $ 69.45 |
| D8VYRKUA7L | $ 152.28 | DRGKB63VDP | $ 38.07 |
| D8WACB6E2F | $ 1,713.15 | DRGKJYS39H | $ 697.95 |
| D8WAPYGE4B | $ 109.75 | DRGMP3NXTQ | $ 74.08 |
| D8WBFN6EJ7 | $ 1,347.33 | DRGNBY7HVJ | $ 3,094.78 |
| D8WCYULPE5 | $ 507.60 | DRGP7WVL4U | $ 8,768.79 |
| D8WDKUPJ24 | $ 6,235.20 | DRGX3SQU8H | $ 51.96 |
| D8WHFMEQ6T | $ 660.73 | DRGYFPLCDQ | $ 469.53 |
| D8WK2J9AZ5 | $ 953.80 | DRH5VP3E49 | $ 1,332.45 |
| D8WKVSAPLF | $ 69.28 | DRH6SY4XWB | $ 824.85 |
| D8WQBM6UKR | $ 86.60 | DRH8JZDYWX | $ 1,395.90 |
| D8WS5GBHQX | $ 291.69 | DRH8KQSVZ6 | $ 152.28 |
| D8WS9DNEH4 | $ 26,846.00 | DRH8UZ76GE | $ 126.90 |
| D8WSQB5HGD | $ 2,030.40 | DRH9KP6L8T | $ 5,202.90 |
| D8X2BDU4ZV | $ 1,776.60 | DRHAJWK2EB | $ 13.89 |
| D8X5G7VDS2 | $ 463.00 | DRHB4JKT2X | $ 525.26 |
| D8X5GRHJ76 | $ 571.05 | DRHB92NPJ8 | $ 1,002.51 |
| D8X7UKJAD9 | $ 1,840.05 | DRHFYE8Z97 | $ 115.75 |
| D8XAFH4D5V | $ 2.78 | DRHJA5KGE8 | $ 979.52 |
| D8XGWQ9VHS | $ 2,588.76 | DRHWMC378Z | $ 27,918.00 |
| D8XJUYAPKZ | $ 444.15 | DRJ39VSQ2A | $ 814.04 |
| D8XLAC4STR | $ 203.04 | DRJ7FMY8XK | $ 23,881.54 |
| D8XMWY4NGT | $ 63.45 | DRJKBPUSVH | $ 177.66 |
| D8XNTLZBKG | $ 571.05 | DRJN89BWDE | $ 4,192.25 |
| D8XQEFWYA6 | $ 217.61 | DRJP2KC9YH | $ 9,889.72 |
| D8XREC9AHY | $ 46.30 | DRJQECW5A9 | $ 286.38 |
| D8XSR5NMHB | $ 4,514.25 | DRJTABLNPY | $ 63.45 |
| D8XSUL3WN9 | $ 288.78 | DRJTBE3VD6 | $ 1,078.65 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D8XUY495HG | $ | 444.15 | DRJUQSVTNH | $ | 913.68 |
| D8XZM45FLV | $ | 417,412.00 | DRJYQN6SPL | $ | 55.56 |
| D8XZPVJMUS | $ | 39.27 | DRK2TJ9YP5 | $ | 3,009.50 |
| D8Y2AZFQ7B | $ | 571.05 | DRK36Y8G5E | $ | 482.22 |
| D8Y3UW4RKF | $ | 3,426.30 | DRK5YAVN6C | $ | 92.60 |
| D8Y4LXFWHQ | $ | 1,574.20 | DRKBMF9GEQ | $ | 571.05 |
| D8YBFEUXGL | $ | 450.15 | DRKEM627T4 | $ | 83.17 |
| D8YBW6K7LU | $ | 694.50 | DRKFV9XESU | $ | 4,186.79 |
| D8YCVKALR4 | $ | 556.13 | DRKWD4QVUZ | $ | 1,689.95 |
| D8YEF4ZMVN | $ | 225.50 | DRKWJL7FP3 | $ | 88.83 |
| D8YNLQ2S4F | $ | 845.93 | DRKXB8E6TL | $ | 101.86 |
| D8YS6RLEZK | $ | 900.99 | DRL2PNHJDA | $ | 170,087.68 |
| D8YUEVWN5A | $ | 88.83 | DRLEG5A7P9 | $ | 50.76 |
| D8Z534YTMF | $ | 38.07 | DRLHFU3276 | $ | 121.24 |
| D8Z5FMBXE2 | $ | 634.50 | DRLJKXWETB | $ | 444.48 |
| D8Z5RA3L4E | $ | 101.86 | DRLJYU9AWM | $ | 38.07 |
| D8ZA9U3TWJ | $ | 779.40 | DRLN7SBZJU | $ | 88.83 |
| D8ZFX62GLQ | $ | 6,535.35 | DRLNAFT3P9 | $ | 598.48 |
| D8ZG4BWX2Q | $ | 32.41 | DRLPJMWZGE | $ | 92.60 |
| D8ZGLWM6TS | $ | 125.01 | DRLQZWX8EH | $ | 888.30 |
| D8ZGTP4B26 | $ | 138.56 | DRMCDGXF23 | $ | 4,884.65 |
| D8ZHYSW5T7 | $ | 1,598.94 | DRMEPH5AXN | $ | 12.69 |
| D8ZLJDHTC6 | $ | 23.15 | DRMFN9Q8AL | $ | 88.83 |
| D8ZLSUE4JN | $ | 353.26 | DRMGDYZCLE | $ | 571.05 |
| D8ZM63C9B2 | $ | 254.65 | DRMGVALBTJ | $ | 3,472.50 |
| D8ZNER4SQH | $ | 38.07 | DRMGXLE9JY | $ | 121.24 |
| D8ZRHFAW25 | $ | 165.14 | DRMH3Q8VJG | $ | 46.30 |
| D8ZSM4UE6F | $ | 16,205.00 | DRMJCXLQU6 | $ | 694.50 |
| D8ZXMBEQ6C | $ | 34.64 | DRMJX8Y4NZ | $ | 2,165.00 |
| D8ZXUQBDKS | $ | 594.71 | DRMNB6X5WC | $ | 76.14 |
| D8ZYNGTS9P | $ | 83.34 | DRMSL3Y5JB | $ | 2,474.55 |
| D926QP3RYK | $ | 64.65 | DRMX2V7THU | $ | 87.97 |
| D92GVZURJ8 | $ | 5,393.25 | DRMYN9GWVZ | $ | 1,015.20 |
| D92KRHGSXU | $ | 180.23 | DRMYS3K27T | $ | 37.04 |
| D92MCDJL3Q | $ | 1,713.15 | DRN2J6PZSB | $ | 18.52 |
| D92Q7TZAFU | $ | 34.64 | DRN53G2JAS | $ | 30,567.26 |
| D92RFAZMPT | $ | 1,611.24 | DRN87GA2CH | $ | 1,205.55 |
| D92VMLSYJQ | $ | 263,447.00 | DRNCXGZ9QB | $ | 266.49 |
| D92ZJTCDMG | $ | 1,305.66 | DRNCYKAELM | $ | 1,551.05 |
| D932GQKXDB | $ | 606.20 | DRNF2JPDA9 | $ | 37.04 |
| D9354NGCDW | $ | 253.80 | DRNF5YUVW3 | $ | 3.28 |
| D9385RGBUH | $ | 532.63 | DRNKJDBMZ5 | $ | 634.50 |
| D93CVEBJM7 | $ | 25.38 | DRNQVLSXHM | $ | 226.87 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D93HCGYKQF | $ | 926.37 | DRNU5W2S6D | $ | 64,976.00 |
| D93HVG6BCR | $ | 3,771.00 | DRNUPMA43X | $ | 246.08 |
| D93JG4SBCQ | $ | 58,023.16 | DRP3DV8JT4 | $ | 13.89 |
| D93NARUZTY | $ | 1,522.80 | DRP6JGSWA2 | $ | 92.60 |
| D93QUNS7KE | $ | 939.06 | DRP6QL5FT2 | $ | 207.84 |
| D93WLHDKR2 | $ | 532.45 | DRPFYAZ9SQ | $ | 69.28 |
| D945QEWNFD | $ | 34.64 | DRPHQEDFC6 | $ | 609.80 |
| D948KS7MGT | $ | 699.13 | DRPJSDE8H3 | $ | 3,870.45 |
| D94ABXE6G8 | $ | 824.85 | DRPKZYJBWE | $ | 259.80 |
| D94DZAXK6P | $ | 34.64 | DRPSKVHLMZ | $ | 1,597.55 |
| D94FY7RWPN | $ | 951.75 | DRPUYGES4J | $ | 356.51 |
| D94K5TJBL3 | $ | 155.88 | DRPWL84V5C | $ | 4,995.77 |
| D94LAB6VJF | $ | 3,426.30 | DRPXWH9VYU | $ | 1,013.97 |
| D94P7MAVW6 | $ | 1,966.95 | DRPZBYW6FH | $ | 231.50 |
| D94QWV7PRH | $ | 23.15 | DRQ4T6KAGZ | $ | 34.64 |
| D94SJADXML | $ | 2,847.45 | DRQ54N7EHA | $ | 951.75 |
| D94TVDBLRC | $ | 50.76 | DRQ5BADENL | $ | 342.63 |
| D94Y7RTAUN | $ | 3,723.80 | DRQ5PZ7TBH | $ | 120.38 |
| D94ZNJ7QYP | $ | 886.75 | DRQ67WMPBX | $ | 1,129.41 |
| D952AEBTJD | $ | 444.15 | DRQ69UJPFE | $ | 10,050.03 |
| D95GUV3QKS | $ | 1,154.79 | DRQ8Z6FTHW | $ | 51.96 |
| D95YJHZU73 | $ | 1,332.45 | DRQ92EGKFT | $ | 291.01 |
| D95YVZEGBS | $ | 6,725.70 | DRQ9TSLEMY | $ | 1,333.29 |
| D963G7ELTB | $ | 155.88 | DRQFCB4YHL | $ | 20,885.93 |
| D967CYLEQT | $ | 380.70 | DRQG57PXMJ | $ | 533.66 |
| D96ABT4RQP | $ | 502.28 | DRQHF7MZLG | $ | 888.30 |
| D96ATV3SYW | $ | 273.17 | DRQJYGPFSA | $ | 571.05 |
| D96EAXBNUR | $ | 609.12 | DRQNCEGT3S | $ | 4.63 |
| D96GYH3JPN | $ | 606.20 | DRQNF83KWV | $ | 3,001.00 |
| D96KJQTYCB | $ | 185,422.21 | DRQPCZKW39 | $ | 1,041.75 |
| D96SQZGHK2 | $ | 697.95 | DRQSB2F4U6 | $ | 18.52 |
| D96W32MUPR | $ | 888.30 | DRQTUGCZMB | $ | 375.03 |
| D96WKLCANJ | $ | 1,083.42 | DRQUN56SJT | $ | 115.55 |
| D96WR5L2BG | $ | 240.76 | DRQVJYK6U7 | $ | 761.40 |
| D96XRST4AP | $ | 38.07 | DRS24358XK | $ | 634.50 |
| D9734HEMUG | $ | 504.17 | DRS4TK2U5Q | $ | 1.32 |
| D9754SUZCH | $ | 27,808.83 | DRS79TV2AJ | $ | 115.75 |
| D97AMJQHYF | $ | 429,794.73 | DRS7MN5AB8 | $ | 319.47 |
| D97BK2FYWG | $ | 253.80 | DRSAEBQ2MV | $ | 625.05 |
| D97FQ8L4UZ | $ | 3,172.50 | DRSBMJY8KU | $ | 1,167.48 |
| D97NGWC36D | $ | 190.35 | DRSEUKC43T | $ | 751.10 |
| D97Q8KP5UN | $ | 55,722.05 | DRSF2GBZP8 | $ | 34.64 |
| D97QDNBSY8 | $ | 155.88 | DRSL2T8FEM | $ | 805.62 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D97QW36BT5 | $ | 11,167.20 | DRSPWZ6J9U | $ 938.19 |
| D97UF6A2KV | $ | 1,142.10 | DRSUJ7FD3B | $ 12,470.40 |
| D982LHWAD4 | $ | 3,172.50 | DRSYQHAEC6 | $ 18.52 |
| D986LUPK4N | $ | 1,808.30 | DRSYWUQH3C | $ 103.92 |
| D98765EAWB | $ | 120.38 | DRT286BCAU | $ 888.96 |
| D987GLNSKE | $ | 266.83 | DRT2JA9NEM | $ 175.94 |
| D98D3LZCHK | $ | 2,715.66 | DRT3WSHUJF | $ 69.28 |
| D98FJB67XK | $ | 1,205.55 | DRT7YN24C8 | $ 23.15 |
| D98KQRYDV2 | $ | 4.63 | DRTA3PEDG2 | $ 37.04 |
| D98LHVMYU4 | $ | 51.96 | DRTJB3KEXV | $ 634.50 |
| D98M2BQUSZ | $ | 981.75 | DRTLZKSUWC | $ 2,220.75 |
| D98MP7QEZJ | $ | 11,262.80 | DRTMDZYVA7 | $ 1,928.88 |
| D98WVZ6ARP | $ | 1,522.80 | DRTNCG6HQ8 | $ 697.95 |
| D98YCXNV6M | $ | 317.25 | DRTPAHEJ3U | $ 21,578.12 |
| D98ZF6YEHL | $ | 571.05 | DRTSEKVLDG | $ 844.39 |
| D98ZQDUA7V | $ | 17.32 | DRTVU832PY | $ 304.56 |
| D9ABKJ8VS2 | $ | 69.51 | DRTXLFDUY5 | $ 38.07 |
| D9ACKPEFGZ | $ | 39.27 | DRU3WHEDCF | $ 189.83 |
| D9AL8YRZTQ | $ | 3,555.05 | DRUAMEY7W2 | $ 697.95 |
| D9ALZCJYFV | $ | 4,822.20 | DRUC26GM3A | $ 276.09 |
| D9APLX5EK4 | $ | 634.50 | DRUCEVK8QD | $ 87.97 |
| D9AUYHT78J | $ | 875.07 | DRUHSZV9W8 | $ 50.76 |
| D9AWJKHZM2 | $ | 115.75 | DRUKATW5XN | $ 25.38 |
| D9AY7SX6W8 | $ | 697.95 | DRUMV82STA | $ 1,395.90 |
| D9AYLHWSGR | $ | 305.58 | DRUN4JGD8K | $ 157.42 |
| D9BAUVRKT4 | $ | 17.62 | DRUNJACM7G | $ 2,165.00 |
| D9BM56HNVQ | $ | 32.41 | DRUPVKC3WG | $ 4,695.30 |
| D9BMF7VD85 | $ | 1,740.58 | DRUSFCZYNJ | $ 304.56 |
| D9BP4XZ2S3 | $ | 2,051.09 | DRUT9KF5YA | $ 77,043.20 |
| D9BP5E4UC7 | $ | 951.75 | DRUV4K36XB | $ 1,261.61 |
| D9C2R5S7PU | $ | 34.64 | DRUVHFYDJT | $ 12,124.00 |
| D9C3NJ2KY4 | $ | 3,833.64 | DRUWKN4PY3 | $ 1,776.60 |
| D9C578RPL2 | $ | 22,276.80 | DRUZBCTYVK | $ 63.45 |
| D9C6W5JP2K | $ | 86.60 | DRV2SJ4UH7 | $ 106.49 |
| D9C8UB5QMH | $ | 7,296.75 | DRV42ED85N | $ 761.40 |
| D9CF6NKWVE | $ | 51.96 | DRV5GJDW36 | $ 736.02 |
| D9CGTN3KHX | $ | 482.22 | DRV5LUJE7M | $ 12.69 |
| D9CT7QAUFG | $ | 2,340.76 | DRV6GWZDE9 | $ 51.96 |
| D9CUDPB7ET | $ | 342.63 | DRV9YMKZCB | $ 17.32 |
| D9CVDKWLPM | $ | 3,464.00 | DRVB8AYL9E | $ 870.28 |
| D9CWKAGY6N | $ | 482.22 | DRVDSA3KE6 | $ 1.91 |
| D9D2E7BUMF | $ | 69.28 | DRVELXS2PA | $ 824.85 |
| D9D5KMQ4PW | $ | 74.08 | DRVGAU9Y3T | $ 115.75 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D9D63BULAP | $ | 926.00 | DRVGNJ87CM | $ | 7,905.87 |
| D9D7SAHEFG | $ | 2,411.10 | DRVGQBAN3M | $ | 2,407.60 |
| D9D7YKCLBX | $ | 164.97 | DRVHB6QEKA | $ | 1,142.10 |
| D9DAFHCT74 | $ | 69.28 | DRVTBEQ2AP | $ | 1,332.45 |
| D9DEP76KFT | $ | 2,129.80 | DRVTEQSLUH | $ | 19,035.00 |
| D9DL8JK74P | $ | 63.45 | DRVTKPDS2B | $ | 831.36 |
| D9DM3WURCV | $ | 126.90 | DRW46GB8TA | $ | 1,078.65 |
| D9DMETPXUG | $ | 625.05 | DRW5UC3ZJH | $ | 329.08 |
| D9DNTVSAZW | $ | 634.50 | DRW7G698U3 | $ | 16,251.30 |
| D9DQGSBKAL | $ | 10,584.18 | DRWATUJZHX | $ | 83.34 |
| D9DWKBTE87 | $ | 164.97 | DRWBTU7VJC | $ | 761.40 |
| D9DWSTGZFC | $ | 190.52 | DRWCL7ZVF5 | $ | 58,143.24 |
| D9E3PRX6VM | $ | 51.96 | DRWEZKFS8A | $ | 435.23 |
| D9E4RC78HK | $ | 1,078.65 | DRWFBK763A | $ | 444.48 |
| D9E7HPT8ZJ | $ | 25.38 | DRWFXN5MPV | $ | 97.23 |
| D9E7VSPYFZ | $ | 34.64 | DRWGA9VH52 | $ | 5,583.60 |
| D9E7Y8QW4B | $ | 260,669.00 | DRWL4G8CDX | $ | 34.64 |
| D9E8CWNQ76 | $ | 16,433.55 | DRWTAK859C | $ | 69.28 |
| D9E8PM56NG | $ | 697.95 | DRWV2MJ7PA | $ | 38.07 |
| D9EA4NF756 | $ | 38.07 | DRX23FSDW7 | $ | 606.20 |
| D9EAPZCXGB | $ | 1,205.55 | DRX3LMTPDF | $ | 250.02 |
| D9EAXP7UGL | $ | 538.29 | DRX793MALH | $ | 2,961.72 |
| D9EFNAXVSK | $ | 2,338.20 | DRX7G3Q46F | $ | 34.64 |
| D9EJQUK5NG | $ | 23,984.10 | DRX7L4ABDS | $ | 115.75 |
| D9EM65DB8H | $ | 3,031.00 | DRX8JGKNQ4 | $ | 2,563.36 |
| D9EQBMRJ3G | $ | 17.32 | DRX8NULHA4 | $ | 2,110.10 |
| D9ERHNBWPQ | $ | 88.83 | DRXFD4MKHA | $ | 158,253.40 |
| D9ERJ3G6BS | $ | 926.00 | DRXFJTYL86 | $ | 67,472.84 |
| D9EU3FBL57 | $ | 126.90 | DRXGAD8WZE | $ | 35,689.45 |
| D9EVS67RC5 | $ | 368.01 | DRXHMNSGPK | $ | 215.73 |
| D9EX2S5NFR | $ | 2,211.29 | DRXP6JLH2Y | $ | 25.38 |
| D9EY5M2PZ7 | $ | 2,180.73 | DRXPHVYENZ | $ | 2,233.44 |
| D9EYTK4U8Z | $ | 507.08 | DRXPU8MEYB | $ | 14,353.00 |
| D9EZA5GNJL | $ | 7,408.00 | DRXS6YGZN5 | $ | 37.04 |
| D9F65NL4EC | $ | 63.45 | DRXS9KE5NU | $ | 1,522.80 |
| D9F6WXPCYD | $ | 39.27 | DRXSV7EZP5 | $ | 255.17 |
| D9FAPWCMTN | $ | 222.93 | DRXYPS2ADK | $ | 32.41 |
| D9FE264DKP | $ | 951.75 | DRXZQUNK52 | $ | 63.45 |
| D9FGZMTDPK | $ | 51.96 | DRY2PV7EKB | $ | 1,852.00 |
| D9FKRAPQ86 | $ | 4,996.72 | DRY6K8XVUZ | $ | 459.41 |
| D9FN3YMA8V | $ | 12,284.99 | DRY7KCU25A | $ | 4.63 |
| D9FNY8GHDC | $ | 254,933.18 | DRY9MSE7NP | $ | 46.30 |
| D9FPTS6WJ8 | $ | 7.36 | DRYDHXNMT9 | $ | 296.84 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| D9FRG8UHQ7 | $ 831.70 | DRYKJL58PG | $ 951.75 |
| D9FSME5TBA | $ 12,732.50 | DRYNQ2UJ6Z | $ 170.70 |
| D9FUEL6SXN | $ 148,231.00 | DRYNUWHM8J | $ 1,818.60 |
| D9FWCMQVDJ | $ 91.23 | DRYP85VUH2 | $ 761.40 |
| D9G65NJEMD | $ 685.26 | DRYPV6N3HB | $ 69.28 |
| D9G85DHQEN | $ 4.63 | DRYSK7W3LA | $ 1,078.65 |
| D9GDV8RT5X | $ 34.64 | DRYV8PZGKD | $ 1,078.65 |
| D9GF75S2KJ | $ 86.60 | DRYVFMSTLU | $ 8,660.00 |
| D9GHE45K36 | $ 5,230.64 | DRYXES59BA | $ 24,517.08 |
| D9GNFSHBRY | $ 761.40 | DRYXV2GJS7 | $ 1,828.85 |
| D9GNYJ24HA | $ 1,142.10 | DRYXV5P37A | $ 64.82 |
| D9GQ4NBURD | $ 507.60 | DRZ26MY8DP | $ 11,624.04 |
| D9GQMUDEP3 | $ 74.08 | DRZ3JGNHUV | $ 139.59 |
| D9GRZ6MP7B | $ 17.32 | DRZ5SPEKQ2 | $ 207.84 |
| D9GS7Y3HV4 | $ 2,373.03 | DRZ8HDJVGT | $ 409.85 |
| D9GUQBD74C | $ 273.17 | DRZCKWNX96 | $ 1,459.35 |
| D9GW6S3B8Q | $ 234.42 | DRZD736AGN | $ 317.25 |
| D9GYRT7AVJ | $ 2,165.00 | DRZELANSB9 | $ 951.75 |
| D9GYX7FUD3 | $ 1,713.15 | DRZJDTQ9X2 | $ 3,172.50 |
| D9GZFH7A8U | $ 111.12 | DRZKC358NE | $ 105,675.79 |
| D9H46QUMLC | $ 208.35 | DRZM2FWENB | $ 69.45 |
| D9H567ECZB | $ 1,269.00 | DRZN6G8EMK | $ 694.50 |
| D9H8FCALBS | $ 203.72 | DRZPL63WQN | $ 51.96 |
| D9H8WM7QZS | $ 317.25 | DRZQKWANF4 | $ 86.60 |
| D9HCYXQ3PJ | $ 870.63 | DRZY92UFP6 | $ 1,395.90 |
| D9HEFZ8X5D | $ 148,406.94 | DS2EBRDPAU | $ 162.05 |
| D9HN35DL8K | $ 185.20 | DS2J9LGFXU | $ 1,389.00 |
| D9HPJQN6MX | $ 55.56 | DS2JD9TC5X | $ 1,104.03 |
| D9HQSMRUGF | $ 76.14 | DS2KBF9WQX | $ 86.60 |
| D9HR4TG8XJ | $ 152.28 | DS2LHUDCNW | $ 307.13 |
| D9HVG6D845 | $ 95.83 | DS2PKUFQRW | $ 306.10 |
| D9HXLDM35K | $ 697.95 | DS2PYL9UF5 | $ 727.44 |
| D9JAQ2Y84W | $ 63.45 | DS2Q3DAR6M | $ 888.30 |
| D9JBXSNGC7 | $ 1,395.90 | DS2QL645FV | $ 293.41 |
| D9JE4F628K | $ 101.52 | DS2RHWDXAM | $ 2,327.73 |
| D9JGX8MVFR | $ 250.02 | DS2WG6NYXM | $ 86.60 |
| D9JKATLW4F | $ 126.90 | DS2WL3BTKP | $ 709.26 |
| D9JMLA4N8Z | $ 354.63 | DS2YV5K6BP | $ 1,395.90 |
| D9JNVZML2P | $ 69.28 | DS39WXQ4KG | $ 69.28 |
| D9JR65F32P | $ 175.94 | DS3AC2W7QB | $ 281,020.05 |
| D9JWT43SXL | $ 812.16 | DS426VWEQL | $ 24,539.00 |
| D9JX6Q7FGV | $ 88,706.72 | DS429QZXK3 | $ 27.78 |
| D9K35EDV74 | $ 4,264.23 | DS4D9F5ZUY | $ 63.45 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---:|---|---|---:|
| D9K7J8M536 | $ 6,097.13 | | DS4FUHPKAY | $ 888.30 |
| D9K7PZ4YDE | $ 3,861.42 | | DS4GM9DFL3 | $ 1,903.50 |
| D9K7ZTDXQF | $ 1,459.35 | | DS4HKZYDJF | $ 114.21 |
| D9KC5ANF2Y | $ 51.96 | | DS4LQPBTHW | $ 532.45 |
| D9KCZHA3N6 | $ 964.44 | | DS4P78WGRU | $ 9,103.56 |
| D9KERT2UV3 | $ 3.55 | | DS4U2NZHM6 | $ 8,908.12 |
| D9KJG6DXY5 | $ 1,333.44 | | DS4YFTECXZ | $ 1,299.00 |
| D9KMGYN6XV | $ 92.60 | | DS52A9WXTE | $ 51.96 |
| D9KNBUJP7R | $ 4,630.00 | | DS53D8VKQW | $ 572.75 |
| D9KRYEFDB2 | $ 259.28 | | DS53H2ZRGN | $ 155.88 |
| D9KSFRGJHM | $ 2,157.30 | | DS53W4ECTH | $ 606.20 |
| D9KVP6DUXY | $ 761.40 | | DS53YR6QHD | $ 98.70 |
| D9KWB4ZQ3A | $ 185.20 | | DS58CMVHW9 | $ 64.82 |
| D9KWG54YSN | $ 398.36 | | DS59RXGZAW | $ 86.60 |
| D9KZ6GC2WJ | $ 779.40 | | DS5AU72XKZ | $ 824.85 |
| D9L36ZJFVM | $ 25.38 | | DS5DYF983Z | $ 1,078.65 |
| D9L7B3WJ45 | $ 240.25 | | DS5F29HU7B | $ 13,108.77 |
| D9LAD6WYPQ | $ 992,058.15 | | DS5JTVQ4M8 | $ 23.15 |
| D9LAQPBEWD | $ 888.30 | | DS5JUCVWB8 | $ 2,078.40 |
| D9LD2M5FW6 | $ 980.43 | | DS5LQ9WX72 | $ 34.64 |
| D9LF5CP3SZ | $ 2,125.17 | | DS5MRYX6DU | $ 0.47 |
| D9LHXE7K5V | $ 37.04 | | DS5NJEDXM8 | $ 2,055.78 |
| D9LK8REATU | $ 6,804.33 | | DS5RPUTGJC | $ 1,642.99 |
| D9LMYKWJDH | $ 69.45 | | DS5VEH6LZA | $ 1,269.00 |
| D9LP3QRWNS | $ 431.46 | | DS5YGAV9EK | $ 242.48 |
| D9LQGN28BJ | $ 299.24 | | DS674PTMUD | $ 315.36 |
| D9LT6DF7UW | $ 155.88 | | DS678NAR54 | $ 190.52 |
| D9M2B4DGZJ | $ 190.35 | | DS69FZBR8P | $ 86.60 |
| D9M4PNHSGX | $ 402.81 | | DS6GQUARK7 | $ 866.00 |
| D9M8DN23YU | $ 1,966.95 | | DS6H7LT9FM | $ 51.96 |
| D9MC4K7VTD | $ 761.40 | | DS6JG5VDW7 | $ 4,187.70 |
| D9MCK2LPEW | $ 416.70 | | DS6KGFY7ZC | $ 697.95 |
| D9MDPR5SZ7 | $ 25.38 | | DS6Q9RWKVX | $ 187.09 |
| D9ML2SRZAY | $ 1,201.25 | | DS6QBAE97R | $ 50.76 |
| D9ML4AB28S | $ 164.97 | | DS6VX8HAND | $ 148.16 |
| D9MQ32LFE6 | $ 37.04 | | DS6VXRW3Y8 | $ 103.92 |
| D9MSCPKRA8 | $ 76.14 | | DS6WVD5KCQ | $ 1,852.00 |
| D9MUGYKA7F | $ 9,415.98 | | DS6ZCRX82J | $ 697.95 |
| D9MVZWG3RC | $ 85,141.07 | | DS754XG9NQ | $ 1,273.25 |
| D9MXEVSK34 | $ 34.64 | | DS79LYBUTX | $ 101.52 |
| D9N2JPMR6Z | $ 4,187.70 | | DS7ADFBK58 | $ 86.60 |
| D9N65BKQF8 | $ 3,680.10 | | DS7B4P29YM | $ 277.80 |
| D9N6XL3MCA | $ 34.64 | | DS7GTCRD28 | $ 46.30 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---:|---|---|---:|
| D9NA4E2UCH | $ | 76.14 | DS7K4LTXUF | $ | 63.45 |
| D9NC28RL6G | $ | 824.85 | DS7LQ6MU2C | $ | 4,241.34 |
| D9NF6SWBDU | $ | 38.07 | DS7MNH4X2Z | $ | 4,390.74 |
| D9NFGLMAJH | $ | 1,416.12 | DS7RTWXF2Q | $ | 34.64 |
| D9NHEF2MJG | $ | 577.56 | DS7XJ3UWTF | $ | 217.61 |
| D9NJWY6Z24 | $ | 138.90 | DS8B6X2CAF | $ | 50.93 |
| D9NKABSZ75 | $ | 2,284.20 | DS8DBXVFNY | $ | 444.15 |
| D9NPCXUQ7K | $ | 1,142.10 | DS8JCYW4EZ | $ | 2,664.90 |
| D9NZFCUWG3 | $ | 572.93 | DS8JNYMKFE | $ | 761.40 |
| D9P2CYW63E | $ | 152.28 | DS8KGC7LFR | $ | 34.64 |
| D9PFHC5786 | $ | 185.20 | DS8LKMFYZ4 | $ | 888.30 |
| D9PHG5ZTJA | $ | 606.20 | DS8RDV745H | $ | 230.82 |
| D9PMGH36ZV | $ | 200.98 | DS8TA3WFQR | $ | 335.06 |
| D9PNX28LWK | $ | 697.95 | DS8WMPV7BQ | $ | 329.94 |
| D9PVCRHJKU | $ | 7,015.99 | DS8YCEXBUF | $ | 2,791.80 |
| D9PVD5HYJC | $ | 50.76 | DS8YDHQWBP | $ | 87.97 |
| D9PWXZJ3HL | $ | 1,923.02 | DS9582GAKB | $ | 83.34 |
| D9PYSCFNA2 | $ | 4,314.60 | DS9AFWRVGM | $ | 1,078.65 |
| D9Q2VAPRMG | $ | 34.64 | DS9JKEA6W2 | $ | 12.69 |
| D9Q8SN3MGT | $ | 951.75 | DS9K6Z8BDR | $ | 126.90 |
| D9QAEYVXLW | $ | 2,727.07 | DS9L3B8KQY | $ | 571.05 |
| D9QB5AR6G7 | $ | 225.16 | DS9NUKWJ45 | $ | 2,165.00 |
| D9QFCGR4D8 | $ | 606.20 | DS9Z7UJKTV | $ | 173.20 |
| D9QN4PAHTJ | $ | 34.64 | DSA42BRJGX | $ | 2,411.10 |
| D9QRLF2UAT | $ | 27,537.30 | DSA7T83HJC | $ | 48,628.08 |
| D9QTMG3854 | $ | 1,649.70 | DSA8JKPZF6 | $ | 761.40 |
| D9QVJ2D8XZ | $ | 34.64 | DSA9TEF7UX | $ | 1,549.02 |
| D9QVMX5EPB | $ | 460.95 | DSAC379K2X | $ | 215.73 |
| D9R3M4ENFQ | $ | 368.01 | DSACRDTNJW | $ | 240.76 |
| D9R3XLJ85W | $ | 7,614.00 | DSADJCL2PW | $ | 3,070.98 |
| D9R6NGFK5U | $ | 329.94 | DSAHCRUMLG | $ | 8,365.56 |
| D9R7SLPY5E | $ | 43,597.65 | DSAK35WNQC | $ | 745.10 |
| D9R8YDNWXZ | $ | 578.75 | DSAPVNEWH8 | $ | 101.86 |
| D9RA8WZV7S | $ | 207.97 | DSAQZK3YNP | $ | 190.35 |
| D9RCG2ZHYT | $ | 753,880.51 | DSB2YXNT3Z | $ | 1,299.00 |
| D9RHNUDLT4 | $ | 152.28 | DSB7JEKU4X | $ | 951.75 |
| D9RM3TEFKA | $ | 192,646.57 | DSBDR97Q2L | $ | 8,883.00 |
| D9RPLQME2N | $ | 64.82 | DSBEXQPLYJ | $ | 41.67 |
| D9RS6ZY4LC | $ | 648.20 | DSBLRVD8KQ | $ | 228.42 |
| D9RW5JP3EA | $ | 4,251.15 | DSBNPYUXKA | $ | 951.75 |
| D9RZ3DQJHY | $ | 463.00 | DSC4ME7TZQ | $ | 244.88 |
| D9RZGDH53Y | $ | 63.45 | DSC57VQTDB | $ | 1,074.16 |
| D9S4A3DWLG | $ | 511.11 | DSC7DLW5BN | $ | 2,396.50 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---:|---|---:|
| D9S6RCHPEG | $ 63.45 | DSC8ZNDF4E | $ 114.21 |
| D9S76HVPF2 | $ 3,121.22 | DSC9MEVHPB | $ 12,690.00 |
| D9SAFQUR7J | $ 4.63 | DSCDG674LT | $ 482.22 |
| D9SBWALQRD | $ 11,814.39 | DSCGFQBWZ4 | $ 1,828.85 |
| D9SCFR672K | $ 63.45 | DSCKYZWMEF | $ 832,474.00 |
| D9SEMB8ALD | $ 1,269.00 | DSCMU2RDE9 | $ 1,015.20 |
| D9SGLFQZ67 | $ 634.50 | DSCPTK8BHD | $ 38.07 |
| D9SKGDZE3H | $ 80,188.11 | DSCPXGY52B | $ 3,916.98 |
| D9SLRBJ8Z6 | $ 103.92 | DSCRT2H9Q8 | $ 2,538.00 |
| D9SPMEGT65 | $ 13.89 | DSCUQGRJFE | $ 125.01 |
| D9SPX84EM2 | $ 37,961.04 | DSCWF9G4YZ | $ 7,233.30 |
| D9SR2D8NGJ | $ 2,322.27 | DSCYVE9G83 | $ 398.53 |
| D9SRDW7CYZ | $ 190.52 | DSCZE4ATM7 | $ 347.25 |
| D9SRQMAT3U | $ 657.46 | DSCZJNWU3X | $ 277.12 |
| D9STXN3PZW | $ 150.05 | DSD2EQWLHT | $ 706.30 |
| D9SUF6HM87 | $ 132.90 | DSD4LGXHZY | $ 52,866.54 |
| D9SXJ7KFWY | $ 7,389.48 | DSD4M9WFYC | $ 125.01 |
| D9SZ4LXCRH | $ 926.00 | DSD6FPZH4U | $ 155.88 |
| D9T27UR5S6 | $ 38.07 | DSD9TQLRA8 | $ 1,598,771.41 |
| D9T4KRCM6W | $ 675.48 | DSDB6JC2LF | $ 50.76 |
| D9TCLZWDH7 | $ 634.50 | DSDBN7YT2Z | $ 1,558.80 |
| D9TLHMXYP4 | $ 317.25 | DSDCE7YJ98 | $ 648.20 |
| D9TNHYWGVB | $ 666.72 | DSDER9HPBX | $ 1,738.53 |
| D9TNJKRUEF | $ 34.64 | DSDF48UYQ9 | $ 317.25 |
| D9TQ8HBRAU | $ 197.88 | DSDHNZRL5T | $ 347.25 |
| D9TU2BASZ3 | $ 12,175.96 | DSDHP3VQEC | $ 17.32 |
| D9TWADYH3L | $ 558.36 | DSDL6FU32A | $ 2,620.58 |
| D9TZ4SFHUG | $ 69.28 | DSDMXGE24B | $ 44,415.00 |
| D9TZG4BWYD | $ 51.96 | DSDP2LAQJ4 | $ 25,380.00 |
| D9U2GYVNP7 | $ 545.67 | DSDQVZ9XYE | $ 1,666.80 |
| D9U4E6KWZS | $ 1,067.50 | DSDRC7TZ3V | $ 51.96 |
| D9U8DECYX5 | $ 509.30 | DSDVEA5L7G | $ 3,031.00 |
| D9UBATR5Q2 | $ 1,649.70 | DSDWF23XNB | $ 5,054.50 |
| D9UCZ52Y8T | $ 741.16 | DSE6AK8D2B | $ 697.95 |
| D9UGFM2TRL | $ 268.54 | DSEBXG45M8 | $ 989.82 |
| D9UGJBT2FD | $ 95,017.52 | DSEFN4TPVD | $ 63.45 |
| D9UJM5RNW4 | $ 536.92 | DSEG529JNH | $ 11,329.04 |
| D9UN2WMKLJ | $ 12,690.00 | DSEGLTCH3P | $ 3.24 |
| D9UR8V4CJA | $ 34.64 | DSEJCBDRYT | $ 39,973.50 |
| D9USTCJA4P | $ 467.64 | DSEM6CZL2V | $ 190.35 |
| D9UVSQJRD8 | $ 259.80 | DSERPNH8K2 | $ 1,458.45 |
| D9UWJZHL6Y | $ 37.04 | DSEUTR6ZGB | $ 2,093.85 |
| D9UYJ4EFMH | $ 25.38 | DSEWBNA8YT | $ 1,269.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D9UYWSQZAM | $ | 507.60 | DSEXVLAJHP | $ | 5,076.00 |
| D9UZJEF4DC | $ | 168.91 | DSEXYPBQJZ | $ | 1,795.78 |
| D9UZJXEDM8 | $ | 0.93 | DSF3QT8D4C | $ | 381.04 |
| D9V4PEATWS | $ | 281.75 | DSFA6JBK42 | $ | 51,529.42 |
| D9V4RKMJ5N | $ | 1.55 | DSFGTD8W4M | $ | 412.07 |
| D9V75CBRGT | $ | 3,287.30 | DSFH82WM5K | $ | 23.15 |
| D9VN2EKULZ | $ | 1,073.84 | DSFJD24BM5 | $ | 160,503.12 |
| D9VQARHTFL | $ | 51.96 | DSFPHGJY27 | $ | 50.76 |
| D9VS3UXHT8 | $ | 477.07 | DSFRZYL2TN | $ | 4,738.28 |
| D9VSNKJHLE | $ | 2,315.00 | DSFTMHABPQ | $ | 23,578.02 |
| D9VT8NDLRW | $ | 1,524.16 | DSFZRHMTN9 | $ | 215.73 |
| D9VTELQWG7 | $ | 2,538.00 | DSG7PEHY5T | $ | 2,512.62 |
| D9VTRNS87Y | $ | 658.50 | DSG8U2RNBV | $ | 13,070.70 |
| D9VY2D847Z | $ | 111.12 | DSGB42EN9A | $ | 361.14 |
| D9W3GV2UBD | $ | 3,464.37 | DSGCNMPRB6 | $ | 215.73 |
| D9W7FKNG2X | $ | 27.70 | DSGJNZDV27 | $ | 138.56 |
| D9WBQUST35 | $ | 25.38 | DSGKCTE3V5 | $ | 2,245.55 |
| D9WCU4XHTD | $ | 69.28 | DSGVRCT3EP | $ | 926.37 |
| D9WFLP3DSC | $ | 304.56 | DSGWR4VAZF | $ | 142,041.32 |
| D9WFRZP2GD | $ | 64.82 | DSGXH75F48 | $ | 463.00 |
| D9WGCAJYX5 | $ | 249.51 | DSH5L6UNZJ | $ | 389.27 |
| D9WN2ZPX4T | $ | 650.44 | DSHCJ9RDZK | $ | 862.92 |
| D9WNTLSEP4 | $ | 121,472.68 | DSHCUDY4EN | $ | 4,251.15 |
| D9WNZPF6MB | $ | 1,675.40 | DSHD5V8T4Z | $ | 3.94 |
| D9WRANMZDH | $ | 166.68 | DSHDUPQZKE | $ | 17,717.00 |
| D9WS238YKC | $ | 37.04 | DSHFUMB4YW | $ | 234,773.41 |
| D9WVZME62C | $ | 155.88 | DSHGYN396R | $ | 1,395.90 |
| D9WXPDUBYM | $ | 69.28 | DSHJ57GT4A | $ | 126.90 |
| D9WXSBU6N7 | $ | 1,776.60 | DSHMVZN4D8 | $ | 214.87 |
| D9X25SG6J3 | $ | 78.71 | DSHMYZVBE2 | $ | 5,964.30 |
| D9X3CJZE8A | $ | 3,933.90 | DSHTRDNUJ4 | $ | 3,413.61 |
| D9XDJ5C6BZ | $ | 55.56 | DSHTW7JB2M | $ | 415.68 |
| D9XFZP8NLQ | $ | 824.85 | DSHVBJ34DE | $ | 696.23 |
| D9XGA827Q6 | $ | 810.25 | DSHX5G2D89 | $ | 2,078.40 |
| D9XGHJT4MU | $ | 14,942.40 | DSHXA7YEQJ | $ | 3,680.10 |
| D9XJ6EU75C | $ | 25.38 | DSHXZJW3RU | $ | 97.23 |
| D9XJHQC8VY | $ | 761.40 | DSHYUN4BWG | $ | 550.98 |
| D9XJKU5ASH | $ | 12,362.10 | DSJ4YCNUM5 | $ | 155,961.55 |
| D9XLGKAYHZ | $ | 2,157.30 | DSJ6TCFB2W | $ | 1,586.25 |
| D9XM27YSRA | $ | 583.74 | DSJ85XWDAT | $ | 95.86 |
| D9XMKHAQLY | $ | 1,776.60 | DSJ9UY7PQA | $ | 1,675.08 |
| D9XS3WRNZU | $ | 7,614.00 | DSJD9P7MQX | $ | 34.64 |
| D9XSLG87JE | $ | 635.35 | DSJHQF7VEM | $ | 3,172.50 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| D9XUZYN7VF | $ | 1,108.65 | DSJNCXMR2G | $ | 35,979.73 |
| D9XVRWZ8GD | $ | 32.41 | DSJV7ACEXD | $ | 46,578.88 |
| D9XZ4AWESF | $ | 87.97 | DSJY6T3FGB | $ | 455.46 |
| D9Y2SUKDBF | $ | 2,982.15 | DSJYP7XLMU | $ | 697.95 |
| D9Y3CDQ826 | $ | 253.80 | DSK47UWDQL | $ | 317.25 |
| D9Y83F5WGP | $ | 4,504.95 | DSK64F2YNC | $ | 2,347.65 |
| D9YBCD2EKR | $ | 606.20 | DSK6AUY4NR | $ | 866.00 |
| D9YEBM4CXW | $ | 88.83 | DSK9ZGFA63 | $ | 121.24 |
| D9YJMZ3WN6 | $ | 951.75 | DSKB69MEPR | $ | 562.47 |
| D9YKMHTF5G | $ | 63.45 | DSKCRW8TBN | $ | 387.21 |
| D9YR6AGTWX | $ | 697.95 | DSKDH6CA28 | $ | 694.50 |
| D9YXNBVCU7 | $ | 17.32 | DSKEW6A3QH | $ | 537.09 |
| D9Z3NYW8TL | $ | 833.40 | DSKH4WEYC3 | $ | 175.60 |
| D9Z78JNG62 | $ | 862.92 | DSKHREUW7M | $ | 3,515.13 |
| D9ZEH4UV5D | $ | 185.20 | DSKLH3YU24 | $ | 434.71 |
| D9ZF38SLTW | $ | 0.37 | DSKPWQ9G4Z | $ | 36.44 |
| D9ZHC8DXUB | $ | 625.05 | DSKRY6452Z | $ | 3,807.00 |
| D9ZKSY7AXF | $ | 347.25 | DSKVQH69G5 | $ | 86.60 |
| D9ZM56RHL7 | $ | 805.12 | DSKWMYF8P2 | $ | 1,903.50 |
| D9ZNQBT4DA | $ | 266.49 | DSKYZP3F54 | $ | 926.00 |
| D9ZQ73U5KM | $ | 23.15 | DSKZPGF7HE | $ | 231.50 |
| D9ZTPLW8NR | $ | 1,700.46 | DSKZWVQPH4 | $ | 51.96 |
| D9ZU3SLPBE | $ | 433.00 | DSL4B5KXZW | $ | 12,690.00 |
| D9ZWLRP64A | $ | 13,997.07 | DSL7T9BC52 | $ | 194.46 |
| D9ZXN5P86T | $ | 1,269.00 | DSL9PM3VGZ | $ | 494.91 |
| D9ZXVA4HJR | $ | 111.12 | DSLCW4J2K7 | $ | 7,880.60 |
| DA27368BQT | $ | 2,671.51 | DSLFWCXEA9 | $ | 88.83 |
| DA2CVQW5T3 | $ | 1,853.24 | DSLGD5C8JR | $ | 1,205.55 |
| DA2DV7KMR8 | $ | 824.85 | DSLGQ83D9R | $ | 239.12 |
| DA2FQ6UVPZ | $ | 101.86 | DSLMUZJ38R | $ | 761.40 |
| DA2MN8XKPF | $ | 588.88 | DSLWCKDA5R | $ | 532.45 |
| DA2QK598PV | $ | 309.05 | DSM2PF4KJT | $ | 842.80 |
| DA2WMVUKR9 | $ | 34.64 | DSM3LG8JYQ | $ | 1,649.70 |
| DA329YUPR8 | $ | 51.96 | DSM3N6F7QX | $ | 938.02 |
| DA34SN62QM | $ | 571.05 | DSM4NJ28PV | $ | 86.60 |
| DA37QBM84D | $ | 111,177.09 | DSM9DXJH2V | $ | 1,205.55 |
| DA3B8VU2RG | $ | 241.11 | DSMBJ293QN | $ | 34.64 |
| DA3CFY4RLT | $ | 2,538.00 | DSMCDEVAZ9 | $ | 25.38 |
| DA3FPLB286 | $ | 989.82 | DSMEUFRTCY | $ | 17.32 |
| DA3L8RX7B2 | $ | 2,884.88 | DSMGTRP8F9 | $ | 1,840.05 |
| DA3SJN45W7 | $ | 50.76 | DSMHVYU5ZC | $ | 768.58 |
| DA3UJQMTVH | $ | 138.56 | DSMHZUBEYT | $ | 63.45 |
| DA3YCHJ4NR | $ | 9,074.80 | DSML7RBPA5 | $ | 1,703.84 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DA43H5WTUN | $ 910.24 | DSMN93VBTX | $ 157.42 |
| DA43NFW8DP | $ 160.53 | DSMNEGRY5A | $ 433.00 |
| DA45BN2TJZ | $ 37.04 | DSMQF7A9T2 | $ 125,884.80 |
| DA4C29WLGQ | $ 34.64 | DSMR9WJ84Q | $ 106.49 |
| DA4JFBE2ZM | $ 571.05 | DSMUFP5C67 | $ 138.90 |
| DA4MFHBQ3T | $ 697.95 | DSMVFTP9CR | $ 253.80 |
| DA4MFYVDKJ | $ 138.56 | DSMYK5H6AF | $ 4.63 |
| DA4PFGDV5S | $ 2,598.00 | DSN3DTXAMU | $ 1,576.80 |
| DA4PH68WLT | $ 173.20 | DSN4TUFEP3 | $ 1,967.75 |
| DA4Q389UGE | $ 444.15 | DSN5MTURKF | $ 8,248.50 |
| DA4TZ3JSL9 | $ 5,837.40 | DSN69K5EUQ | $ 444.15 |
| DA4XFZVWEC | $ 76.14 | DSNB36LP75 | $ 23.15 |
| DA528WCL6Q | $ 1,015.20 | DSND4RP5XA | $ 761.40 |
| DA52YR4DWP | $ 433.17 | DSNDZ8HRTJ | $ 225.16 |
| DA5EDH3QS9 | $ 761.40 | DSNGQ7JAXZ | $ 34.64 |
| DA5G8UXMVW | $ 139.59 | DSNHLAE9U5 | $ 1,116.72 |
| DA5HR7MB9Q | $ 25.38 | DSNJAWPUVK | $ 201,868.00 |
| DA5JLNHRZW | $ 2,315.00 | DSNQZ5YG8K | $ 126.90 |
| DA5W6HGTCD | $ 634.50 | DSNUMYBDQG | $ 1,299.00 |
| DA672X8DGR | $ 45,855.00 | DSNVA7KQ5C | $ 69.28 |
| DA6BCP93D8 | $ 115.75 | DSNX2WKYLD | $ 92.60 |
| DA6GHC7JYE | $ 136,585.00 | DSNX4P9F8D | $ 46.30 |
| DA6HPQ4WG2 | $ 74.08 | DSNZ4CVRGT | $ 4,308.89 |
| DA6LUKGH5E | $ 2,093.85 | DSP4Y97HWF | $ 152.28 |
| DA6LVYW5KG | $ 190.35 | DSP7WBEU9M | $ 218,864.43 |
| DA6P425WZM | $ 27.78 | DSPARZ69GM | $ 520.29 |
| DA6QBM8RZC | $ 101.52 | DSPDW34MBL | $ 1,713.15 |
| DA6W7BJEYT | $ 2,474.55 | DSPKJD9C4M | $ 317.25 |
| DA72Q8UWV3 | $ 2,686.13 | DSPMLG9XT8 | $ 152.28 |
| DA73CWDRUS | $ 277.12 | DSPQ723D64 | $ 50.76 |
| DA74JDBZCU | $ 3,377.40 | DSPQTMGJCY | $ 0.67 |
| DA76CYG4JS | $ 1,522.80 | DSPRQEFKY7 | $ 1,205.55 |
| DA78G9KWRE | $ 4,537.84 | DSPVJA3X72 | $ 692.80 |
| DA7G9HQJZ2 | $ 1,699.21 | DSPVNE9DQ3 | $ 152.28 |
| DA7P2R6BGM | $ 1,535.49 | DSPWQHDT9F | $ 393.39 |
| DA7QL9TZ45 | $ 381.04 | DSPWU29QKH | $ 1,269.00 |
| DA7QM5KGVR | $ 350.00 | DSQ4ZAXC6W | $ 796.36 |
| DA7U6L5KFD | $ 55.56 | DSQ6U3PLN7 | $ 101.52 |
| DA7W2RX3N9 | $ 23.15 | DSQLNMZRC2 | $ 839.66 |
| DA7WMGTPQ5 | $ 253.80 | DSQMNJ2WLZ | $ 1,840.05 |
| DA7X8NK3C4 | $ 231.50 | DSQWENG5A4 | $ 329.08 |
| DA7X9U4W3R | $ 134.27 | DSQXNZL76T | $ 1,395.90 |
| DA825TKBLM | $ 10,910.41 | DSQYMBW5HX | $ 25.38 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DA85KMGJC3 | $ | 6,235.20 | DSR3TBN4L7 | $ | 3.86 |
| DA86W3XTR5 | $ | 17.32 | DSR5C2UAM6 | $ | 155.88 |
| DA8BLXH4RM | $ | 2,638.47 | DSR7T3QFCM | $ | 536.23 |
| DA8DKFPRJY | $ | 138.90 | DSRAD6UTF2 | $ | 761.40 |
| DA8DVEWJUB | $ | 116.78 | DSREZH5GPL | $ | 253.80 |
| DA8E9SXNPQ | $ | 51.96 | DSRFBK8HTN | $ | 697.95 |
| DA8KWLM5VN | $ | 758.99 | DSRLYQ3NZB | $ | 8,797.00 |
| DA8LD2JPQT | $ | 1,966.95 | DSRPDNMA4X | $ | 1,586.25 |
| DA8Q6DLWXF | $ | 25.38 | DSRQUZV8N5 | $ | 819.51 |
| DA8RH2WYKU | $ | 1,917.20 | DSRUC5ZVNA | $ | 23.15 |
| DA8S2WF6MK | $ | 50.93 | DSRYPTZV9D | $ | 761.40 |
| DA8XJ3EZPQ | $ | 74.08 | DST5NXM4DW | $ | 2,918.70 |
| DA94KLVRFS | $ | 5,361.29 | DST63FDQ4V | $ | 92.60 |
| DA98RECHJG | $ | 1,142.10 | DSTB32APRE | $ | 279.18 |
| DA9BD5PRFY | $ | 710.64 | DSTEZHKMYX | $ | 189.83 |
| DA9D78SKXU | $ | 12,271.23 | DSTKELWGV9 | $ | 2,996.36 |
| DA9GJF574S | $ | 2,131.92 | DSTY7RHP9A | $ | 190.35 |
| DA9JX5FUQP | $ | 190.35 | DSTZ87MJC2 | $ | 304.56 |
| DA9LEBN8VH | $ | 388.92 | DSUMW6XA5Z | $ | 4.63 |
| DA9LQJXNRP | $ | 231.50 | DSUQ25CT67 | $ | 270.26 |
| DA9N76TJQG | $ | 164.97 | DSUQBX6423 | $ | 24,173.23 |
| DA9TJ7QFKR | $ | 51.96 | DSUVW7K69J | $ | 5,964.30 |
| DAB3Y859D6 | $ | 740.81 | DSUXPYJMH2 | $ | 356.51 |
| DAB6U8QTZH | $ | 3,523.43 | DSUYJ3VBCA | $ | 980.72 |
| DAB7RMVWNK | $ | 508.45 | DSV27YRPBF | $ | 1,776.60 |
| DAB84VFK6P | $ | 8,718.03 | DSV3AB2Y7P | $ | 206.81 |
| DABDKRYS54 | $ | 4,060.80 | DSV4U37T5Z | $ | 3,897.00 |
| DABDQTFH6W | $ | 121.24 | DSV782GLWE | $ | 697.95 |
| DABHMFQ78V | $ | 88.83 | DSVC2FR3J5 | $ | 1,522.80 |
| DABQ5JZWSM | $ | 273.69 | DSVCWQJ7AT | $ | 15,742.00 |
| DABWZY63FM | $ | 69.45 | DSVD6FT2H3 | $ | 304.56 |
| DAC3N6U4DP | $ | 512.91 | DSVDZPL7WY | $ | 1,269.00 |
| DAC4B5GZ8R | $ | 114.21 | DSVEC975WD | $ | 92.60 |
| DAC6V7JW82 | $ | 671.35 | DSVERJND9B | $ | 190.35 |
| DAC7ESZW6K | $ | 558.36 | DSVF8YN39P | $ | 6,081.70 |
| DAC9G6R5NS | $ | 647.01 | DSVFJAZ4UX | $ | 2,982.15 |
| DAC9H62KXV | $ | 1,698.04 | DSVGF4MHNR | $ | 6,482.00 |
| DAC9MVJDGB | $ | 23.15 | DSVJR8WGZX | $ | 3,213.22 |
| DACH62FUMJ | $ | 152.79 | DSVJZ9KF6U | $ | 253.80 |
| DACJE5U3TS | $ | 17.32 | DSVNW4FR26 | $ | 532.45 |
| DACJSY7M4T | $ | 7,845.50 | DSVUREY43H | $ | 2,305.74 |
| DACLM253JH | $ | 76.14 | DSVW726ZU9 | $ | 6,597.75 |
| DACMBWR2US | $ | 1,142.10 | DSVWHLTXZB | $ | 69.28 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DACSMNW7Q8 | $ | 4,849.60 | DSVZLDQ2U6 | $ | 50.93 |
| DACVXE5L4D | $ | 1,749.32 | DSW4UC8EHL | $ | 148.16 |
| DACW7JD4BS | $ | 1,840.05 | DSW5LCJA6U | $ | 3,088.21 |
| DACWR5GUPS | $ | 30,963.60 | DSW6NQMA29 | $ | 1,395.90 |
| DACZBDMVR2 | $ | 1,615.87 | DSW8Q4LMVB | $ | 18.52 |
| DAD9TY8K3L | $ | 912.11 | DSW93P25YQ | $ | 1,776.60 |
| DADFCLM472 | $ | 34.64 | DSWM3LAGQJ | $ | 723.33 |
| DADG4EM2C8 | $ | 18.52 | DSWRV6MA5G | $ | 900.64 |
| DADGP9N34L | $ | 46.30 | DSWUGZXYPJ | $ | 69.28 |
| DADKUVRC7L | $ | 4,764.02 | DSX429WKDU | $ | 831.36 |
| DADMBLVG4R | $ | 92.60 | DSX4TNFUCG | $ | 311.76 |
| DADP4BS3XM | $ | 456.84 | DSX6RGUZLH | $ | 51.96 |
| DADRWS9CYB | $ | 87.80 | DSX7N3KZED | $ | 63.45 |
| DADSFWKN9B | $ | 1,792.01 | DSX95D6EHR | $ | 300.95 |
| DADSRWBF7T | $ | 1,015.20 | DSX97ZM2HL | $ | 697.95 |
| DADTYH94CW | $ | 51.96 | DSX9AVC7HW | $ | 1,444.56 |
| DADVS69H3L | $ | 1,627.56 | DSXCNBW4TF | $ | 1,154.79 |
| DADXU9BQ8M | $ | 761.40 | DSXDLUV34K | $ | 452.89 |
| DADY4UHBNL | $ | 317.25 | DSXJN7LBVT | $ | 46.30 |
| DADYTQNFWR | $ | 27,283.50 | DSXKMD9ZQ8 | $ | 188.29 |
| DADZ7CYMBK | $ | 2,778.00 | DSXW7QRUPV | $ | 126.90 |
| DADZ9BWG2T | $ | 9,890.21 | DSY3UXLWAF | $ | 23.15 |
| DAE45LH86G | $ | 1,586.25 | DSY3VPWXCB | $ | 2.55 |
| DAE5QUDG4C | $ | 162.05 | DSY4G3EX9W | $ | 3,616.65 |
| DAEH4SBLPK | $ | 3,527.82 | DSY4X3GCUP | $ | 7,241.32 |
| DAEHCJN7YU | $ | 189.83 | DSY6LAZRVQ | $ | 697.95 |
| DAEKNV536T | $ | 227.60 | DSY7EB4ZFQ | $ | 76.14 |
| DAEM7JTDPY | $ | 461.12 | DSY7XNZJ6W | $ | 1,395.90 |
| DAEP7N35Q2 | $ | 824.85 | DSYA6UKB4J | $ | 69.28 |
| DAESJQN9TL | $ | 634.50 | DSYFL2JGX8 | $ | 1,840.05 |
| DAETH9ZSUQ | $ | 502.28 | DSYGWNJFP4 | $ | 6,939.47 |
| DAEVQ6BDL3 | $ | 16,306.86 | DSYHL5R7G8 | $ | 129.64 |
| DAEZMBG8TY | $ | 773.40 | DSYJR2H7ZA | $ | 24.38 |
| DAF3HCZMJ6 | $ | 63.45 | DSYKMAFDQ4 | $ | 1,776.60 |
| DAF3LRVHT5 | $ | 1,776.60 | DSYL7CVK3Z | $ | 23.15 |
| DAF5UWXE8R | $ | 981.75 | DSYLUW6JQN | $ | 761.40 |
| DAF5YKMXTJ | $ | 166.68 | DSYNTFEHDL | $ | 1,662.39 |
| DAF653KNM4 | $ | 3,405.98 | DSYT79J3VW | $ | 46.30 |
| DAFL7RCYT6 | $ | 1,395.90 | DSYW42AMDH | $ | 0.69 |
| DAFP8NVEJW | $ | 697.95 | DSZ24XVJ8B | $ | 298.04 |
| DAFPDM6Z5T | $ | 190.52 | DSZ5FXR8BD | $ | 203.72 |
| DAFTUD2WBG | $ | 139.76 | DSZ6LE4P8M | $ | 1,903.50 |
| DAFWQZ5ND7 | $ | 1,015.20 | DSZ8X9DAUQ | $ | 259.80 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DAFZDJP2YQ | $ 304.56 | DSZ9F2KBHD | $ 155.88 |
| DAG24ZNE5M | $ 329.08 | DSZDG9PNR5 | $ 3,204.20 |
| DAG7P2Q8CB | $ 12,474.27 | DSZDNJTF7H | $ 1,332.45 |
| DAG8PUKRFT | $ 121.24 | DSZEFA9G7K | $ 148.16 |
| DAGCSJEQNM | $ 533.66 | DSZFR9ULDT | $ 2,187.63 |
| DAGD7CNBQR | $ 63.45 | DSZJNUF97Y | $ 926.37 |
| DAGE26CTPS | $ 532.98 | DSZLWRHEP3 | $ 1,091.34 |
| DAGEZS8CK5 | $ 1,269.00 | DSZM2NVEAP | $ 76.14 |
| DAGH92F6ZP | $ 4,468.56 | DSZPY9MNV5 | $ 69.28 |
| DAGHPCJ46Q | $ 13,336.34 | DSZQL8VK43 | $ 173.20 |
| DAGMT8SVKY | $ 634.50 | DSZTPBDMR9 | $ 516.52 |
| DAGNSD3VZQ | $ 1,078.65 | DSZTUGC37K | $ 69.28 |
| DAGQ4Y9BNZ | $ 1,776.60 | DSZVPFK5Y3 | $ 1,015.20 |
| DAGS4QRFVY | $ 354.63 | DSZWE7YNB8 | $ 1,074.16 |
| DAGVM5KSZR | $ 824.85 | DT23KH4D89 | $ 38.07 |
| DAGWNXHLCD | $ 4,736.40 | DT26JGXDPZ | $ 2.64 |
| DAH4DZ3X6R | $ 69.28 | DT28CU5A63 | $ 51.96 |
| DAH8GJYBSK | $ 63.45 | DT2D8UWKBG | $ 866.00 |
| DAHC6NW98S | $ 190.35 | DT2E6PUSJV | $ 296.84 |
| DAHK8LW7U3 | $ 34.64 | DT2GRJNE89 | $ 4,631.85 |
| DAHMT2FPZ4 | $ 345.37 | DT2KEJPUA9 | $ 6,636.87 |
| DAHQK5JMYW | $ 214.87 | DT2KL5YRBN | $ 439.85 |
| DAHVFRP9BK | $ 34.64 | DT2KZX7HAS | $ 995.45 |
| DAHVWD4SPF | $ 393.55 | DT2NEQAYM6 | $ 951.75 |
| DAJ37RMVLY | $ 694.50 | DT2NFPZJS5 | $ 155.88 |
| DAJ5DCZRQ4 | $ 412.07 | DT2NWLV4ZM | $ 1,852.00 |
| DAJ5GTR6EK | $ 138.90 | DT2R9NEUGY | $ 1,299.00 |
| DAJ672RMQK | $ 317.25 | DT2W4VFUXC | $ 194.46 |
| DAJ6RYVMXZ | $ 87.97 | DT2YLJN7H9 | $ 36,655.00 |
| DAJ9LNCH5D | $ 1,776.60 | DT2ZXRDUS6 | $ 7,804.35 |
| DAJCFE5SNT | $ 64.82 | DT2ZY9EGH7 | $ 866.00 |
| DAJE4TB8SF | $ 882,015.00 | DT37PUQCMX | $ 103.92 |
| DAJGZ3NKLE | $ 7,817.04 | DT38LJ29YU | $ 1.92 |
| DAJKFHQ5S8 | $ 51.96 | DT3APLDJ52 | $ 60.19 |
| DAJL7WNMRG | $ 926.00 | DT3AZ6MJSE | $ 2,632.64 |
| DAJLFPMKNT | $ 1,776.60 | DT3B2KX5EN | $ 697.95 |
| DAJLXG97R6 | $ 35,661.88 | DT3G7Y9V8A | $ 2,052.67 |
| DAJSGKZUN8 | $ 310.73 | DT3HJUWG4N | $ 652.33 |
| DAJUDGESNX | $ 54,171.00 | DT3HKSGCJ8 | $ 723.49 |
| DAJURGC8MZ | $ 27.78 | DT3JBQMFDE | $ 287.06 |
| DAJUS9FHG5 | $ 121.24 | DT3K7UVBMJ | $ 824.85 |
| DAJUSH278Y | $ 1,776.60 | DT3LQACDN4 | $ 50.93 |
| DAJXKM3T2S | $ 1,205.55 | DT3P75US84 | $ 138.56 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DAJYQ4U68T | $ | 39.27 | DT3QD6GH7F | $ | 138.56 |
| DAJZS6HPLV | $ | 2,791.80 | DT3ZBAWV9H | $ | 2,778.00 |
| DAK4DCVRHZ | $ | 16,144.81 | DT469WJA3F | $ | 4,630.00 |
| DAK97HCUE3 | $ | 2,893.75 | DT498LHSNP | $ | 381.04 |
| DAKBW5J4PE | $ | 38.07 | DT4B6G92WF | $ | 883.32 |
| DAKCJGP8R9 | $ | 431.46 | DT4EUMF6H5 | $ | 103.92 |
| DAKCVJGY4Z | $ | 69.45 | DT4GN6PWCV | $ | 190.35 |
| DAKD9ZLN5B | $ | 17.32 | DT4HDS9GF3 | $ | 25.38 |
| DAKGPEQMVF | $ | 430.59 | DT4HXNJRUA | $ | 1,157.50 |
| DAKHLZUCDW | $ | 121.24 | DT4JK2WC5Q | $ | 398.36 |
| DAKNVW9YBC | $ | 2,538.00 | DT4JXPMZWE | $ | 50.76 |
| DAKR9LUSYG | $ | 735,972.77 | DT4KJCUMHZ | $ | 83.34 |
| DAKRJL3Q52 | $ | 1,294.38 | DT4MR9NE8D | $ | 824.85 |
| DAKSW79F3V | $ | 126.90 | DT4NYQMJZB | $ | 103.92 |
| DAKUD8EVHN | $ | 398.53 | DT4PF53EZY | $ | 266,047.18 |
| DAKV3H9TJF | $ | 2,791.80 | DT4VGJRCD5 | $ | 51.96 |
| DAKW3GHC28 | $ | 3.70 | DT524JXCER | $ | 87.52 |
| DAKWNZ3U4B | $ | 3,109.05 | DT567XSMRH | $ | 2,026.44 |
| DAKXY67SF4 | $ | 272.83 | DT579AXCUL | $ | 157.93 |
| DAL2S68JUD | $ | 571.05 | DT57FJGX68 | $ | 69.45 |
| DAL4HZUV82 | $ | 13,856.38 | DT57XW6FQ4 | $ | 939.91 |
| DAL63MVK5S | $ | 277.80 | DT58JSYD7Z | $ | 761.40 |
| DAL79J84PF | $ | 1,776.60 | DT5C98HDQ6 | $ | 2,699.29 |
| DALBCMDQ8E | $ | 951.75 | DT5DUCGX4V | $ | 8,502.30 |
| DALC5QV78B | $ | 69.45 | DT5G8B62FC | $ | 69.28 |
| DALD8PK7F9 | $ | 121.24 | DT5JPRKWAG | $ | 30,024.54 |
| DALJGBCFP4 | $ | 389.27 | DT5KHC647S | $ | 11,605.45 |
| DALKQRG28S | $ | 138.56 | DT5KHM8PEB | $ | 466.61 |
| DALKTQNMHD | $ | 34.64 | DT5LQ4VKJD | $ | 366,013.18 |
| DALPE9BN6T | $ | 393.55 | DT5LYCXGJD | $ | 4.63 |
| DALPEN6KRZ | $ | 1,385.60 | DT5PB4MVHD | $ | 231.50 |
| DALQX83BJK | $ | 148.16 | DT5PGL8Y4F | $ | 1,966.95 |
| DALSJNDMCT | $ | 403.33 | DT5Q39PAFV | $ | 1,004.71 |
| DALUBWRM7P | $ | 240.08 | DT5QNBZ3EW | $ | 4,156.80 |
| DAM347D8VY | $ | 242.65 | DT5SHAF3DL | $ | 256.37 |
| DAM9FP3KQ5 | $ | 761.40 | DT5U6AMRCV | $ | 311.76 |
| DAMDNJ6FUP | $ | 17.32 | DT5ZL8KAHC | $ | 43,513.76 |
| DAMDX7CWYJ | $ | 3,078.95 | DT629JBFCM | $ | 761.40 |
| DAMJEYZUQP | $ | 3,879.13 | DT67NBYLHG | $ | 1,966.95 |
| DAMJW7E95P | $ | 25.38 | DT67ZUVHFQ | $ | 507.60 |
| DAMVEFN96D | $ | 1,941.57 | DT6957B8KL | $ | 939.06 |
| DAMW685RPJ | $ | 166.68 | DT6AC54XP3 | $ | 34.64 |
| DAMXDY9H3P | $ | 120.38 | DT6C79Q2PJ | $ | 740.80 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DAN32BFG6K | $ | 212.98 | DT6CF94HPL | $ | 812.16 |
| DAN3CGXWU6 | $ | 2,728.35 | DT6ELXFZ5S | $ | 710.64 |
| DAN45KYJVC | $ | 2,347.65 | DT6K8Q5AEJ | $ | 240.76 |
| DAN4BKHXP2 | $ | 606.20 | DT6P27FS8C | $ | 590.42 |
| DAN4TQW9XF | $ | 456.84 | DT6PLZJU4W | $ | 3,299.40 |
| DAN5VD8SWH | $ | 46.30 | DT6R2J75MV | $ | 12.69 |
| DAN75F24Y8 | $ | 50.76 | DT6UB4PECH | $ | 333.88 |
| DANG4Y73SF | $ | 25.38 | DT6ZAJ52MK | $ | 49,529.52 |
| DANGDJL9KW | $ | 296.32 | DT6ZY8JSVU | $ | 114.21 |
| DANLKMRB8D | $ | 34.64 | DT739JBNW6 | $ | 63.45 |
| DANM6VW5HU | $ | 54,030.80 | DT73ASYDQ2 | $ | 866.00 |
| DANRBKSUFE | $ | 4,218.50 | DT73CYMR2X | $ | 4,222.56 |
| DAP4FNS2ZB | $ | 2,918.70 | DT7AQPCULS | $ | 2,715.45 |
| DAP7EDRJUH | $ | 656.10 | DT7ASYBJ35 | $ | 156,419.92 |
| DAP8N6M4G2 | $ | 744.76 | DT7D6UEBCL | $ | 9,723.00 |
| DAP8R2EQW4 | $ | 371.78 | DT7FZUM9E2 | $ | 1,395.90 |
| DAPB47DKUE | $ | 24.67 | DT7N4ZX6KJ | $ | 23.15 |
| DAPF4MCX63 | $ | 578.75 | DT7N6L34UH | $ | 1,767.15 |
| DAPFEVW7R8 | $ | 1,078.65 | DT7PZHC2FW | $ | 9.26 |
| DAPGYKT2ZD | $ | 63.45 | DT7SVC3PY2 | $ | 380.55 |
| DAPJ98UHS3 | $ | 8,660.00 | DT7XUREAPW | $ | 1,332.45 |
| DAPLT376RX | $ | 63.45 | DT7ZDJ8BC3 | $ | 697.95 |
| DAPR27N8KX | $ | 281.92 | DT85RE2S6F | $ | 761.40 |
| DAPR3GFCHQ | $ | 1,903.50 | DT86H42RKF | $ | 710.64 |
| DAPTZ3X6FY | $ | 817.81 | DT8A3GVCDB | $ | 277.12 |
| DAPVU3QCF4 | $ | 672.57 | DT8CNS34V2 | $ | 418.77 |
| DAPWCBZKJ7 | $ | 1,455.90 | DT8KZD3LHP | $ | 356.86 |
| DAQ9TR85Z2 | $ | 63.45 | DT8MFQL9KN | $ | 2,147.68 |
| DAQHLN4G6B | $ | 69.28 | DT8N92AH5F | $ | 1,051.20 |
| DAQMCR6UZ3 | $ | 34.64 | DT8UGNJ6F5 | $ | 241.11 |
| DAQMWCHT85 | $ | 76.14 | DT8YWD467F | $ | 2,791.80 |
| DAQT9LNZJK | $ | 601.90 | DT93ZL2H5R | $ | 1,027.89 |
| DAQUJB4H87 | $ | 1,903.50 | DT94B2JPUC | $ | 78.71 |
| DAQV8ZNX3S | $ | 622.83 | DT95S4UMA7 | $ | 1,776.60 |
| DAQVKG9FP4 | $ | 115.75 | DT9E4XSLMU | $ | 2,284.20 |
| DAQZFVGS7N | $ | 8,438.85 | DT9EBZYPHJ | $ | 32.41 |
| DAR3YHGE82 | $ | 41.67 | DT9F4SA736 | $ | 126.90 |
| DAR4HFBLNC | $ | 55,560.00 | DT9GNC4ADP | $ | 683.88 |
| DAR78DC3VE | $ | 51.96 | DT9P3ZE2JR | $ | 7,994.70 |
| DARDB974JZ | $ | 78.71 | DT9VGAU4ZJ | $ | 240.76 |
| DARHM5Q3LN | $ | 34.64 | DT9XH6ALN7 | $ | 180.57 |
| DARPM8TLN5 | $ | 11,195.34 | DT9XSPJM7Z | $ | 1,776.60 |
| DARPMXBQC7 | $ | 152.28 | DTA76ZLQFH | $ | 38.07 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DARPUZV87C | $ 15,365.00 | DTAEFSC63Z | $ 23.15 |
| DARTY6KVM2 | $ 76.14 | DTAEPWZ9RB | $ 28,595.32 |
| DARUVTPS8M | $ 68.25 | DTAHZVDCXG | $ 55.56 |
| DARVCUWLTD | $ 27,473.85 | DTAQDRZ8X7 | $ 692.80 |
| DARWPMFG4Y | $ 869.77 | DTARFUGJL2 | $ 124.84 |
| DARY9QDWF6 | $ 571.05 | DTAUDL72RY | $ 69.45 |
| DARZGDSFXC | $ 152.28 | DTAUF9KHGS | $ 268.54 |
| DAS4F5JLE6 | $ 86.60 | DTB2UJDVPY | $ 140.79 |
| DAS54NWM2Y | $ 671.35 | DTB2UP4M5R | $ 987.24 |
| DAS5CZM7DN | $ 1.73 | DTB6CGEQK3 | $ 17.32 |
| DAS82NHRKQ | $ 951.75 | DTB6NYQRAM | $ 157.42 |
| DASEN487Z5 | $ 47,689.00 | DTB7AYUEXD | $ 294.44 |
| DASF34B68N | $ 866.00 | DTB7Y6VFAD | $ 1,530.50 |
| DASHQBVDP9 | $ 284.15 | DTB83PG6CM | $ 125.01 |
| DASJ76GNT4 | $ 34.64 | DTBESMG7FL | $ 69.45 |
| DASJWT9Y4M | $ 370.40 | DTBF7R5ASE | $ 63.45 |
| DASN36VLW8 | $ 104,503.73 | DTBFSZYQ7C | $ 23.15 |
| DASQ2ZENJ6 | $ 50,467.00 | DTBJVS72LF | $ 1,269.00 |
| DASQ7FJELW | $ 1,586.25 | DTBMS63GW5 | $ 634.37 |
| DASR83NV6P | $ 1,687.77 | DTBW2P9YLF | $ 348.80 |
| DASTQCBPWR | $ 63.45 | DTBY3LSFQ4 | $ 647.19 |
| DASWCZR93P | $ 1,078.65 | DTC4KW9VSH | $ 1,148.24 |
| DASZFDYLU8 | $ 697.95 | DTC7KZENGM | $ 571.05 |
| DASZHUYPKQ | $ 1,332.45 | DTCBELH6ZS | $ 638.78 |
| DASZR89J53 | $ 185.20 | DTCJ5BFPLM | $ 50.76 |
| DAT2HPCM6U | $ 866.00 | DTCLZ2WBXG | $ 507.60 |
| DAT34G82WM | $ 726.91 | DTCNU9GL3M | $ 18,107.93 |
| DAT38Y9BKZ | $ 1,015.20 | DTCPSKNRAE | $ 45,119.35 |
| DAT47XQ8ZE | $ 571.56 | DTCQH7ALJZ | $ 310.21 |
| DAT492UHR8 | $ 324.10 | DTCR3WJX6V | $ 13.89 |
| DAT4G8DJKZ | $ 134.27 | DTCS5LAGJW | $ 1,152.87 |
| DAT7Q8MU4S | $ 520.29 | DTCSUF2KL9 | $ 370.40 |
| DAT8SGYQCZ | $ 51.96 | DTCVDE4J5Z | $ 50.76 |
| DATBRNYCUF | $ 114.21 | DTCVE2F7NQ | $ 761.40 |
| DATBYEZ659 | $ 1,226.95 | DTD3Z72JXY | $ 38.07 |
| DATMFPBL2K | $ 21,446.41 | DTD53CH2G9 | $ 2,030.40 |
| DATMLX795W | $ 23.15 | DTDH82476W | $ 38.07 |
| DATN4Z2CQF | $ 571.05 | DTDJ5KQP2W | $ 4,398.50 |
| DATPV83F9H | $ 170,058.30 | DTDNGCLWSM | $ 796.72 |
| DATQZDY8WK | $ 463.00 | DTDUX8VMK5 | $ 494.91 |
| DATWH7D59Z | $ 38.07 | DTDXQ79W8N | $ 824.85 |
| DATX49Q3DW | $ 1,776.60 | DTE2RBDFCK | $ 317.25 |
| DATXJ7Y8DF | $ 74,080.00 | DTE7A6MZQL | $ 393.55 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DATY8D2QV7 | $ | 952.60 | DTE7YP89LS | $ | 60.19 |
| DAU5KBHJ8L | $ | 324.62 | DTEBZUQPFL | $ | 949.51 |
| DAU7Z6HE35 | $ | 2,379.82 | DTEDQYK5Z3 | $ | 1,541.79 |
| DAU8JPRN5L | $ | 51.96 | DTEGP8LCJM | $ | 2,509.46 |
| DAUJ95NVCF | $ | 6,159,051.44 | DTEGQ5X2NY | $ | 166.68 |
| DAUMGE6YL9 | $ | 10,266.21 | DTEHLNMVQW | $ | 241.11 |
| DAUMXBG7L3 | $ | 50.93 | DTEHV8Y7F5 | $ | 486.15 |
| DAURV54GFZ | $ | 907.48 | DTEM8GJP9S | $ | 15,151.86 |
| DAUZBV6DY7 | $ | 180.57 | DTEQ54MK8B | $ | 32.41 |
| DAUZNM8KEJ | $ | 101.52 | DTEV8HBASF | $ | 761.40 |
| DAV38LEM6R | $ | 1,589,820.62 | DTEYHV9ZSM | $ | 76.14 |
| DAV48SDRT7 | $ | 634.50 | DTF3GL2A6N | $ | 231.50 |
| DAV5LPH6C8 | $ | 3,299.40 | DTF6P2WSXU | $ | 37.04 |
| DAV8RMF3NX | $ | 64.82 | DTF6QSEG5C | $ | 13.89 |
| DAV9RHB8PJ | $ | 1,522.80 | DTF8WVJXY2 | $ | 1,142.10 |
| DAV9UQJB7W | $ | 23.15 | DTFPCHDEQ8 | $ | 2,882.82 |
| DAVF6G4STE | $ | 11,786.29 | DTFWEZM3G9 | $ | 51.96 |
| DAVP6HTBZU | $ | 3,629.34 | DTFY4N2VDW | $ | 1,905.20 |
| DAVSR9WQMK | $ | 989.82 | DTG7P9B8Z5 | $ | 697.95 |
| DAW2MZ957B | $ | 5,076.00 | DTGAN8JQ36 | $ | 64.82 |
| DAW7QV8GST | $ | 97.23 | DTGC2R9HDM | $ | 215.73 |
| DAW9Z5MFV7 | $ | 103.92 | DTGCJK3RF8 | $ | 121.24 |
| DAWCR29G5B | $ | 953,957.17 | DTGD9ZXNKY | $ | 692.80 |
| DAWJUZH56N | $ | 63.45 | DTGEXL4SFV | $ | 138.56 |
| DAWKG6JBN5 | $ | 12.69 | DTGEZ25J37 | $ | 1,853.24 |
| DAWQB9YZSR | $ | 242.48 | DTGFWB9SKV | $ | 46.30 |
| DAWSHQXYUZ | $ | 831.36 | DTGJRWQ6PE | $ | 347.94 |
| DAWSMK45Y3 | $ | 2,157.30 | DTGMQCJZ79 | $ | 571.05 |
| DAWSQJ36ZT | $ | 7,531.94 | DTGNS6KRAJ | $ | 951.75 |
| DAWTN24UZH | $ | 467.64 | DTGP6WY835 | $ | 519.60 |
| DAWU98ZFKQ | $ | 101.52 | DTGRD4JZ2S | $ | 253.80 |
| DAWX9U4GDC | $ | 12.69 | DTGX2LFRHV | $ | 23.15 |
| DAWZ9G54YN | $ | 4,587.87 | DTGX427RLY | $ | 2,598.00 |
| DAX3F4N5VK | $ | 507.08 | DTGXKZ5ANH | $ | 27.78 |
| DAXD3QUTHW | $ | 203.04 | DTGZ79DXBW | $ | 162.05 |
| DAXGU27V89 | $ | 1,142.10 | DTGZJNXBPU | $ | 50.76 |
| DAXHPT8DL7 | $ | 310.21 | DTH7X25ABU | $ | 152.28 |
| DAXJP8WLM5 | $ | 88.83 | DTH9VW63E2 | $ | 533.66 |
| DAXM4KH9SL | $ | 2,857.80 | DTH9ZX4QG5 | $ | 831.36 |
| DAXMYSCUPF | $ | 23.15 | DTHCZFNU5X | $ | 23.15 |
| DAXU4KBG7F | $ | 7,062.63 | DTHDKPRAY8 | $ | 8,551.61 |
| DAXVE74JD6 | $ | 65.85 | DTHE5L3MCN | $ | 86.60 |
| DAXZPC8Q9L | $ | 467.64 | DTHENCQFZW | $ | 101.86 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DAY235XTDN | $ | 3,464.00 | DTHKC84Z2R | $ | 38.07 |
| DAY9QSFRBJ | $ | 242.48 | DTHLCK8XZM | $ | 190.35 |
| DAYH5B6M79 | $ | 930.63 | DTHWSEYUM4 | $ | 1,732.00 |
| DAYH9873J5 | $ | 888.30 | DTJ3UG7LN6 | $ | 1,135.24 |
| DAYLEC8VUT | $ | 95.86 | DTJ65DBR3H | $ | 139.59 |
| DAYLSH9WQ6 | $ | 850.23 | DTJ736GDKY | $ | 139.59 |
| DAYPQ6R8M5 | $ | 2,309.58 | DTJ75UMCNY | $ | 7,871.00 |
| DAYWDGFTPQ | $ | 368.01 | DTJ875AHFX | $ | 4,167.00 |
| DAYWHCN75F | $ | 1,662.72 | DTJDCVNBGS | $ | 529.03 |
| DAYWRXDV9B | $ | 1,111.20 | DTJDM23B9R | $ | 51.96 |
| DAYX2Z8PW9 | $ | 1,015.20 | DTJKZSVPEX | $ | 151.42 |
| DAYZHTB2LV | $ | 9,023.72 | DTJQGEN95P | $ | 185.20 |
| DAYZU34HPD | $ | 310.73 | DTJRE4VZS2 | $ | 507.60 |
| DAZ2DP49FE | $ | 761.40 | DTJUNLV38S | $ | 241.11 |
| DAZEQLM64D | $ | 152,827.00 | DTJX2M93LW | $ | 697.95 |
| DAZHEW8JQ6 | $ | 866.00 | DTK325B9EG | $ | 2,017.71 |
| DAZJ7NRGPQ | $ | 12.69 | DTK635V7M4 | $ | 634.50 |
| DAZM36VBUL | $ | 870.44 | DTK9XW2DME | $ | 126.90 |
| DAZNFV2CYT | $ | 34.64 | DTKAULXPN8 | $ | 69.28 |
| DAZPK7JTXV | $ | 555.64 | DTKPD5BEMF | $ | 713.02 |
| DAZQVXDGFH | $ | 114.21 | DTKS2M76BC | $ | 3,933.90 |
| DAZSH6QXY5 | $ | 1,395.90 | DTKUVPJ6C9 | $ | 2,325.50 |
| DAZY6MGQRD | $ | 888.30 | DTKYLCD97R | $ | 97.23 |
| DAZYXGNKEJ | $ | 1,776.60 | DTKZ7CQ3JM | $ | 18.52 |
| DB24S95Q3E | $ | 1,015.20 | DTL2FC5EQW | $ | 16,805.46 |
| DB2DFGEPLZ | $ | 103.92 | DTL4WBXUA5 | $ | 41.67 |
| DB2H5ZRV6N | $ | 15,709.24 | DTL6EUKRGM | $ | 175.60 |
| DB2KWNXP94 | $ | 4,568.40 | DTL8YHMJAX | $ | 190.35 |
| DB2R4VJLC5 | $ | 2,512.62 | DTLD8Z59JH | $ | 69.28 |
| DB2XRQ93CK | $ | 63.45 | DTLE2DKCRY | $ | 69.28 |
| DB2Y6GQ9SW | $ | 9,517.50 | DTLFP3MWBA | $ | 2,030.40 |
| DB2ZAENLQW | $ | 1,395.90 | DTLJMX8EFD | $ | 69.28 |
| DB2ZHPV4F6 | $ | 1,142.10 | DTLKBY9Z37 | $ | 926.00 |
| DB3E8745PV | $ | 34.64 | DTLRSGV8HQ | $ | 173.20 |
| DB3HP2UCYX | $ | 51.96 | DTLSU42EM6 | $ | 78.71 |
| DB3MJAVQTP | $ | 796.36 | DTLU2ZMF3R | $ | 2,495.28 |
| DB3PH5UQLS | $ | 9,815.60 | DTLZ734EBQ | $ | 951.75 |
| DB3QMAFJ98 | $ | 23.15 | DTM59ES7X3 | $ | 109.75 |
| DB3SE782A6 | $ | 212.98 | DTM6PDKXSN | $ | 625.05 |
| DB3SRZDN6J | $ | 1,332.45 | DTM74YKR98 | $ | 1,576.12 |
| DB3UYK8HZE | $ | 748.71 | DTM9SFEC6Y | $ | 411.22 |
| DB3W4Y7MJN | $ | 155.88 | DTMAB8FWLC | $ | 1,196.79 |
| DB3WZDAYCV | $ | 98,762.53 | DTMHZDBCQJ | $ | 412.07 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DB3XD84ZCS | $ 51.96 | DTMJ4DR3AC | $ 2,898.38 |
| DB3XJ5HSQG | $ 529.03 | DTMJPAHV23 | $ 69.28 |
| DB3XYPZVKS | $ 17.32 | DTMLSGCBEZ | $ 2,119.23 |
| DB46EL5TMQ | $ 625.05 | DTMSFXQ4Y8 | $ 57,041.60 |
| DB47QF98MR | $ 15,760.98 | DTMX3FW28G | $ 5,556.00 |
| DB4C3P5DJX | $ 1,104.03 | DTMXRGANK4 | $ 1,370.48 |
| DB4C7HVWE6 | $ 1,205.55 | DTN5FSVHXQ | $ 51.96 |
| DB4J6DXAWK | $ 27.78 | DTN7RMWX6B | $ 761.40 |
| DB4T3R8VDW | $ 740.80 | DTN8HDL64U | $ 393.55 |
| DB4UZCW3JM | $ 4.63 | DTNB8YE3AX | $ 398.53 |
| DB4WC8HZ5T | $ 294.44 | DTNBRXME6J | $ 294.44 |
| DB54WMEYHP | $ 444.15 | DTNDGL9ZUF | $ 763.95 |
| DB56QWFMRJ | $ 4,503.69 | DTNF9L67SU | $ 381.04 |
| DB58WP3JLZ | $ 63.45 | DTNH78CZ3A | $ 5,569.89 |
| DB58YJ6SCD | $ 697.95 | DTNHK6CMEY | $ 445.00 |
| DB5CLAGRZV | $ 152.28 | DTNL9YDAES | $ 103.92 |
| DB5CUA39WV | $ 3,083.58 | DTNQ2MWKCA | $ 761.40 |
| DB5GE6AWFR | $ 203.04 | DTNS7V2Q4G | $ 63.45 |
| DB5HDRQJ8K | $ 23.15 | DTNUHS7GCB | $ 1,015.20 |
| DB5HW3QJSX | $ 1,459.35 | DTNV2CAUG4 | $ 1,028.05 |
| DB5USMZC7H | $ 14,437.65 | DTNWAVPXSJ | $ 277.80 |
| DB5V879UGZ | $ 1,865.43 | DTNXGQDC4K | $ 34.64 |
| DB5YTPE4NX | $ 34.64 | DTNZB6VC8A | $ 51.96 |
| DB62DQE5YW | $ 1,269.00 | DTP34VBSH7 | $ 4,078.75 |
| DB63L8K742 | $ 1,230.93 | DTP4JD3GAS | $ 379.84 |
| DB6AF9HNUC | $ 69.28 | DTP57KXGWZ | $ 185.20 |
| DB6CE7PHD4 | $ 51.96 | DTP7V3LEKW | $ 1,522.80 |
| DB6DJU35VQ | $ 1,522.80 | DTP9HAU62D | $ 444.15 |
| DB6EKGVNA8 | $ 114.21 | DTPCYU2EGS | $ 1,332.45 |
| DB6G2LRN74 | $ 1,205,829.18 | DTPDCEW7H6 | $ 23.15 |
| DB6GCX43D9 | $ 34.64 | DTPDL7H9GM | $ 155.88 |
| DB6GQTXKLJ | $ 1,043.66 | DTPKVZGJ8W | $ 9.26 |
| DB6HNXJ9EZ | $ 545.67 | DTPLYCWBEQ | $ 1,154.13 |
| DB6JHLEC8V | $ 177.66 | DTPN32UJ9Y | $ 347.25 |
| DB6N9GLTWX | $ 1,387.30 | DTPRAWVU3L | $ 136.33 |
| DB6PK95ZLW | $ 416.70 | DTPXFS3E2W | $ 225.16 |
| DB6PUV5QSW | $ 51,214.00 | DTPYZW5BM8 | $ 824.85 |
| DB6QL5YKUX | $ 782.83 | DTPZF3CJXE | $ 115.75 |
| DB75PR98F2 | $ 976.93 | DTQ5GBNR8K | $ 3,796.15 |
| DB76CDXTSP | $ 121.24 | DTQ7UJDFZK | $ 951.75 |
| DB7CFPZGT8 | $ 751.28 | DTQ9FDMHGW | $ 63.45 |
| DB7DU4WXAG | $ 30.61 | DTQ9H27SGN | $ 78.71 |
| DB7J9P5RAT | $ 1,205.55 | DTQAZF2LJM | $ 4,949.10 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DB7KUSG2XD | $ | 1,395.90 | DTQCK5NS8G | $ | 20,835.00 |
| DB7MAWZ832 | $ | 1,142.10 | DTQEHK7R3M | $ | 560.23 |
| DB7T6HV432 | $ | 839.42 | DTQENXP6BF | $ | 13,832.10 |
| DB7TA4HQSF | $ | 484.27 | DTQFDX4W79 | $ | 697.95 |
| DB7VQ248W9 | $ | 1,142.78 | DTQHE327LD | $ | 5,964.30 |
| DB7Y9KRVNW | $ | 50.76 | DTQHSVAW8M | $ | 4,330.00 |
| DB7YFC9DAV | $ | 601.05 | DTQL9REH2W | $ | 463.00 |
| DB7YK25N4D | $ | 291.16 | DTQMK38CDV | $ | 152.28 |
| DB7ZANJCRL | $ | 1,591.90 | DTQPJN43MC | $ | 1,446.66 |
| DB83YNPVST | $ | 23,685.12 | DTQY6EZMVX | $ | 111.12 |
| DB84S2UCLD | $ | 132.90 | DTQYAXK6DN | $ | 2,961.72 |
| DB8536QPYX | $ | 294.44 | DTQYDHLF86 | $ | 333.36 |
| DB85CXPWN6 | $ | 23.15 | DTR2Z6SY4E | $ | 944.52 |
| DB85MD4JZA | $ | 463.00 | DTR6BH49SW | $ | 228.42 |
| DB87DM2LS4 | $ | 2,030.40 | DTR85A9Z2M | $ | 20,087.61 |
| DB8EHGS2UJ | $ | 78.71 | DTRCXLZ5MH | $ | 1,395.90 |
| DB8HR9TM2U | $ | 209.21 | DTRKG63Z4N | $ | 761.40 |
| DB8JZARGE2 | $ | 9,534.50 | DTRLS9F8ED | $ | 469.53 |
| DB8PRGMA4L | $ | 74.08 | DTRNLJDFHP | $ | 8,780.00 |
| DB8TXHSWG5 | $ | 93,837.90 | DTRQ5FG9A4 | $ | 11,320.35 |
| DB8YGRAJV3 | $ | 92.60 | DTRYX87BUM | $ | 1,332.45 |
| DB8ZM3LNYT | $ | 41.67 | DTS3VAPHMF | $ | 1,212.40 |
| DB97CHQG5M | $ | 109,050.74 | DTS8KYE3ZP | $ | 995.45 |
| DB9CJTDRY4 | $ | 5,076.00 | DTS98E5CLK | $ | 240.25 |
| DB9DH3MGJP | $ | 51.96 | DTSB4Q3N7W | $ | 560.41 |
| DB9H8E47YP | $ | 38.07 | DTSGYZ96LR | $ | 17,524.89 |
| DB9K2YDP3M | $ | 190.52 | DTSL82WDZ9 | $ | 5,411.70 |
| DB9MUGWPL4 | $ | 388.92 | DTSLZ9RPY6 | $ | 83.34 |
| DB9NJCQ7S6 | $ | 653.70 | DTSQRXLWJ2 | $ | 26.58 |
| DB9PZLU4RH | $ | 37.04 | DTU4JYF8BN | $ | 86.60 |
| DB9RTFV4HQ | $ | 1,847.75 | DTU5ABR2LH | $ | 824.85 |
| DB9SA48HZF | $ | 491.99 | DTU5G6Q3KL | $ | 1,157.50 |
| DB9TZE37FJ | $ | 34.64 | DTU7PGS8E9 | $ | 1,332.45 |
| DB9X5UCVY3 | $ | 5,266.35 | DTUAM4FWDZ | $ | 105.12 |
| DB9ZK3EV28 | $ | 728.98 | DTUCPBQZJ5 | $ | 28,006.44 |
| DBA29VLWXS | $ | 2,315.00 | DTUEP5XRCD | $ | 210.58 |
| DBA5RFW9CS | $ | 95.44 | DTUF74L62V | $ | 415.68 |
| DBA65YGVCE | $ | 939.91 | DTUMLQPVK6 | $ | 4,124.25 |
| DBA89UWP3H | $ | 101.52 | DTUNZ2RWKJ | $ | 126.90 |
| DBA9H6GLJS | $ | 2,982.15 | DTURHDWKM6 | $ | 173.20 |
| DBA9J3F4HE | $ | 7,451.00 | DTUV57G2DM | $ | 173.20 |
| DBACM426DW | $ | 42.87 | DTUX7FMGWY | $ | 361.14 |
| DBACXT5QMZ | $ | 341.77 | DTV3BLJDUW | $ | 34.64 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DBAEDW3Y6V | $ | 425.11 | DTV7F2NXE4 | $ | 222.93 |
| DBAGZUJC96 | $ | 166.68 | DTV7ZRCKFJ | $ | 126.90 |
| DBANYS8PR2 | $ | 127.94 | DTV9YWEPML | $ | 444.15 |
| DBASJR9YNK | $ | 1,852.00 | DTVKXPC7M4 | $ | 697.95 |
| DBAT5QMK7J | $ | 1,091.16 | DTVQCK26LB | $ | 126.90 |
| DBAVU8QSC2 | $ | 640.84 | DTVWZAULQB | $ | 1,660.31 |
| DBAXCWD9PF | $ | 284.50 | DTVXE9CR7Q | $ | 875.07 |
| DBAXET548V | $ | 317.25 | DTW3M4HELD | $ | 342.63 |
| DBAYSCH6RM | $ | 3,889.20 | DTW67V3RG9 | $ | 856.55 |
| DBAYT6S5MK | $ | 27.78 | DTW6VRZ3D4 | $ | 64.82 |
| DBC2A3WUZP | $ | 7,083.90 | DTWB27AYDU | $ | 223.96 |
| DBC5JDQT79 | $ | 4,545.71 | DTWEGKQRZM | $ | 34.64 |
| DBC8TEMVGP | $ | 951.75 | DTWK3UVD2L | $ | 476.89 |
| DBC9SD3YJ7 | $ | 21.95 | DTWMEAPQJ9 | $ | 4,758.75 |
| DBCDETJSM7 | $ | 1,195.08 | DTWMN6ELY3 | $ | 254.65 |
| DBCFLD3ZEW | $ | 38.07 | DTWPJEXFYN | $ | 519.60 |
| DBCGNX8VUL | $ | 634.50 | DTWRGXA7FZ | $ | 86.60 |
| DBCL26YM7G | $ | 710.64 | DTWUE6BAR5 | $ | 969.92 |
| DBCQVE5D3F | $ | 387.73 | DTWVAMDFXL | $ | 23.15 |
| DBCTDG2VF6 | $ | 761.40 | DTWX47NFD9 | $ | 507.60 |
| DBCUY4DHM8 | $ | 1,268.62 | DTWY2CMLFB | $ | 5,002.68 |
| DBCVFXYR5D | $ | 1,047.43 | DTWZ6XC4YJ | $ | 121.24 |
| DBCZYH2WNL | $ | 13,475.45 | DTX2C8DGMZ | $ | 34.64 |
| DBD5CEXGH4 | $ | 34.64 | DTX2VNADL9 | $ | 319.47 |
| DBD8J9QCYE | $ | 484.96 | DTX6KL8E4B | $ | 761.40 |
| DBD9S3VHRZ | $ | 37.04 | DTX9G5B7LD | $ | 355.32 |
| DBDE5WQTLJ | $ | 228.42 | DTXB5EDNA7 | $ | 62.07 |
| DBDK8C7TSG | $ | 103.92 | DTXEJB34AP | $ | 3,870.45 |
| DBDKY24WRU | $ | 253.80 | DTXK6FSJYU | $ | 1,800.24 |
| DBDLJT89NF | $ | 332.68 | DTXKQ4DZWS | $ | 761.40 |
| DBDM3E2FXP | $ | 329.94 | DTXP4WJNCL | $ | 1,966.95 |
| DBDP82Z7AV | $ | 50.93 | DTXYQ956HK | $ | 266.49 |
| DBDPEU3LJC | $ | 342.11 | DTXYQS4P7M | $ | 155.88 |
| DBDRX3724Y | $ | 2,347.65 | DTXZ34CSJA | $ | 824.85 |
| DBDU3R5PJT | $ | 203.38 | DTXZKFACGH | $ | 34.64 |
| DBDV58E4UP | $ | 34.64 | DTY4BN7LX2 | $ | 69.28 |
| DBDXP9H2T5 | $ | 23.15 | DTY5HEL9PK | $ | 222.24 |
| DBE376JXQK | $ | 190.52 | DTY72XMR4E | $ | 5,759.14 |
| DBE4JHYGRW | $ | 42,596.00 | DTYHRNUBDP | $ | 4,695.30 |
| DBEADRU82L | $ | 824.85 | DTYQ9V658F | $ | 38.07 |
| DBEAJ27GFZ | $ | 697.95 | DTYRQMJDFE | $ | 1,205.55 |
| DBEDF74VMZ | $ | 1,037.12 | DTYS9RGWXL | $ | 3,553.20 |
| DBEDKNCQ9R | $ | 2,322.27 | DTYXLZBP7F | $ | 2,601.45 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DBEJ68RTPQ | $ | 126.90 | DTZ5L6FHKQ | $ | 266.49 |
| DBEKHZ3AN9 | $ | 1,903.50 | DTZ5PBE4YX | $ | 32.43 |
| DBEND4SQH5 | $ | 103.92 | DTZ952W68C | $ | 772,867.00 |
| DBERHSLMXN | $ | 46.30 | DTZBRJM4S6 | $ | 229.79 |
| DBEURY2DJ6 | $ | 4,025.60 | DTZFAV5GS9 | $ | 0.07 |
| DBEXJ43QH2 | $ | 83.34 | DTZMEKS356 | $ | 1,966.95 |
| DBEY8PNUKX | $ | 12,262.56 | DTZPC5GXUR | $ | 29,326.59 |
| DBEZFQ52TJ | $ | 126.90 | DTZPRYC657 | $ | 1,078.65 |
| DBF2HV8G6X | $ | 380.70 | DTZRQJCFPE | $ | 678.22 |
| DBF7ZWU86Q | $ | 259.28 | DTZYAFHUG5 | $ | 101.86 |
| DBFAMXH43D | $ | 32,118.39 | DU25FVKN9L | $ | 463.00 |
| DBFEP7RJNG | $ | 317.25 | DU2AJDZV4G | $ | 431.46 |
| DBFG74Z3JR | $ | 4.63 | DU2FBH8V6Q | $ | 634.50 |
| DBFHN3LPW5 | $ | 152.28 | DU2RSZQM5E | $ | 1,946.18 |
| DBFKYC8Z2R | $ | 1,142.10 | DU2SMWVAP6 | $ | 34.64 |
| DBFQR8WSPK | $ | 2,538.00 | DU2T9BE6SC | $ | 101.52 |
| DBFUDCGVAW | $ | 1,457.26 | DU2W4ZB9RL | $ | 1,634.39 |
| DBFUJVK3LW | $ | 4.63 | DU2W6MYBLR | $ | 34.64 |
| DBFVPXM4D8 | $ | 50.76 | DU2WVP64XL | $ | 393.55 |
| DBFVQXDJL9 | $ | 2,563.38 | DU34T8FWGK | $ | 164.97 |
| DBFWDCKS3E | $ | 1,269.00 | DU356RY4JZ | $ | 545.67 |
| DBG3HTRQC4 | $ | 27.78 | DU35B9NPCE | $ | 431.46 |
| DBG4VNWMJD | $ | 6,662.25 | DU39ZANFYT | $ | 190.52 |
| DBG5APM6W2 | $ | 185.20 | DU3CJ5VH7T | $ | 244.88 |
| DBG7HJAD32 | $ | 139.59 | DU3CMA9628 | $ | 69.28 |
| DBG84XLADF | $ | 15,380.86 | DU3EF9TXCD | $ | 97.23 |
| DBG852U4HY | $ | 571.05 | DU3J7PRTW2 | $ | 241.11 |
| DBGAK3FEZP | $ | 456.84 | DU3J9BEN5X | $ | 463.00 |
| DBGC2S74EJ | $ | 2,426.50 | DU3KCAR5Q2 | $ | 86.60 |
| DBGCL5YQFV | $ | 115.75 | DU3M4CKV8G | $ | 13,388.36 |
| DBGD6FXRS3 | $ | 6,387.80 | DU3NZHLMVW | $ | 51.96 |
| DBGFCAHXSV | $ | 114.21 | DU3RKEFP64 | $ | 324.10 |
| DBGHK89CAJ | $ | 13.89 | DU3SWYMTGD | $ | 63.45 |
| DBGJZ8UKVP | $ | 215.73 | DU3VS687JA | $ | 88.83 |
| DBGLPJHT3W | $ | 501.25 | DU3W742AFY | $ | 59,537.19 |
| DBGN6CPWJZ | $ | 571.56 | DU42HGJ79C | $ | 126.90 |
| DBGPSYEAJ5 | $ | 1,103.16 | DU42N6F37R | $ | 34.34 |
| DBGRA2CPK6 | $ | 1,015.20 | DU47XBJPZK | $ | 12,093.90 |
| DBGRSNXAH4 | $ | 4,251.15 | DU48LWVKAT | $ | 63.45 |
| DBGTSLVK3M | $ | 1,649.70 | DU4BDFWX7M | $ | 34.64 |
| DBGVPJZ86K | $ | 810.25 | DU4FLHAPTW | $ | 1,078.65 |
| DBH3M5Q2F8 | $ | 399.56 | DU4JGMAEY8 | $ | 398.36 |
| DBH3WUTQ5G | $ | 191.72 | DU4PG8LYCK | $ | 2,250.18 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---|---|---|---|
| DBH6YEK4ZR | $ | 25,980.00 | DU4PZKQV3N | $ | 4,213.08 |
| DBH974DV6K | $ | 4,657.68 | DU4QF3G5MY | $ | 48.53 |
| DBHC9NPWT8 | $ | 798.95 | DU4R7JHQYF | $ | 710.64 |
| DBHGYK649U | $ | 952.60 | DU4RFGAXQ6 | $ | 51.96 |
| DBHLS8Z32F | $ | 638.94 | DU4SJZF7M6 | $ | 1,345.14 |
| DBHM9C6SR7 | $ | 942,668.00 | DU4SQW62RJ | $ | 125.01 |
| DBHX7JZ3LS | $ | 185.20 | DU53ZSKB42 | $ | 27.78 |
| DBJ4GWLTZ5 | $ | 2,940.05 | DU54FY23SJ | $ | 369.38 |
| DBJ6THZQ2K | $ | 51.96 | DU5C42VSXF | $ | 115.75 |
| DBJ7ZD2URQ | $ | 3,020.22 | DU5GPEFH7X | $ | 1,601.98 |
| DBJ8LC7MU3 | $ | 175.01 | DU5HR2V3Q7 | $ | 2,030.40 |
| DBJ8V9XF62 | $ | 259.80 | DU5MJ6FZDC | $ | 22,524.75 |
| DBJASDWEFH | $ | 1,732.00 | DU5MZ6BXVH | $ | 34.64 |
| DBJELT5Z6U | $ | 88.83 | DU5PB9HNDT | $ | 185.62 |
| DBJQ72R4HU | $ | 104.09 | DU5R89CF36 | $ | 101.52 |
| DBJRLMS653 | $ | 354.63 | DU5TXYWS98 | $ | 103.92 |
| DBJUVSF92A | $ | 3,028.02 | DU5WR4M8BC | $ | 43,305.79 |
| DBK6SCETWF | $ | 12.69 | DU5X9CAVDH | $ | 2,423.79 |
| DBKETHWYXJ | $ | 296.32 | DU5ZB4F7KA | $ | 888.30 |
| DBKG49THW6 | $ | 279.18 | DU64BTWKMZ | $ | 648.20 |
| DBKN6JC9DT | $ | 38.07 | DU679BRNAC | $ | 1,205.55 |
| DBKN7DMATQ | $ | 103.92 | DU6CGEFBRD | $ | 1,039.20 |
| DBKNAJ7M9Q | $ | 63.45 | DU6F572VR3 | $ | 51.96 |
| DBKQMVZD7P | $ | 1,065.96 | DU6FE3HSYN | $ | 888.30 |
| DBKTGH3P2S | $ | 1,776.60 | DU6FGZDBRH | $ | 286.72 |
| DBKTR3GPES | $ | 1,459.35 | DU6HDBE5GN | $ | 51.96 |
| DBKUYRGZWC | $ | 155.88 | DU6JEQ9X5H | $ | 380.70 |
| DBKV45FJ8P | $ | 32.41 | DU6PMNTYAF | $ | 380.70 |
| DBKW782GM6 | $ | 2,538.00 | DU6T5SJFCD | $ | 634.50 |
| DBKWAXH2L5 | $ | 555.60 | DU6VQFYNKD | $ | 1,299.00 |
| DBKYDS2G6H | $ | 67,945.25 | DU725XEMH8 | $ | 248.28 |
| DBL2A9N4MF | $ | 34.64 | DU72SJQBXP | $ | 0.35 |
| DBL68EWNG2 | $ | 469.53 | DU72TM8NZQ | $ | 77.28 |
| DBLF97SCQ2 | $ | 379.66 | DU79RV2T3M | $ | 37.04 |
| DBLG63XDMS | $ | 472.26 | DU79YP5FX4 | $ | 697.95 |
| DBLHG57WFS | $ | 27,918.00 | DU7A2M9KQ6 | $ | 127.24 |
| DBLHN6WGE3 | $ | 9,454.05 | DU7B9APXYK | $ | 3,930.87 |
| DBLJPT3XQZ | $ | 241.11 | DU7CLAB925 | $ | 69.28 |
| DBLJREU8KF | $ | 3,807.00 | DU7DQN6ZTS | $ | 451.22 |
| DBLK8JVYSA | $ | 277.12 | DU7KRJ863P | $ | 3,438.25 |
| DBLPFVK25W | $ | 126.90 | DU7L6R3PW8 | $ | 1,903.50 |
| DBLSC7ZQKU | $ | 5,093.00 | DU7MNT9XAF | $ | 2,407.60 |
| DBLWD9YS2T | $ | 173.20 | DU7PC8FA9K | $ | 76.14 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| DBLWUAJ9T6 | $ | 129.64 | DU7PK9SYMV | $ | 1,269.00 |
| DBLXF3RUC8 | $ | 111.12 | DU83E4BS5C | $ | 43,727.02 |
| DBM4GDQRW5 | $ | 4.10 | DU864DVZSK | $ | 254.65 |
| DBM4WXYFJ9 | $ | 2,791.80 | DU8AFH5P6V | $ | 685.24 |
| DBM5ETUNP6 | $ | 311.76 | DU8BJVAXFC | $ | 219.50 |
| DBM7VKNL3W | $ | 25.38 | DU8EPD26JB | $ | 375.03 |
| DBM9AD5U3K | $ | 336.28 | DU8Q9ZPYLC | $ | 2,166.19 |
| DBMDNGC26P | $ | 55.56 | DU8QYDX54M | $ | 1,078.65 |
| DBMK4GE39N | $ | 23,996.79 | DU8RMFG6TD | $ | 8,248.50 |
| DBMKSTCDX9 | $ | 9.26 | DU8YELDCV5 | $ | 3,464.00 |
| DBMND2G3C4 | $ | 121.24 | DU8Z7JT4HL | $ | 6,482.00 |
| DBMS647JEL | $ | 9,110.32 | DU937F6LAH | $ | 8,919.80 |
| DBMUSK6AHL | $ | 5,583.60 | DU938V2PMN | $ | 697.95 |
| DBMW8AXUPF | $ | 12.69 | DU93BMJKQZ | $ | 139.76 |
| DBMWNH6G3E | $ | 10,418.49 | DU943BQJA7 | $ | 38.07 |
| DBN389LFEG | $ | 52.95 | DU95ZR2LTY | $ | 347.25 |
| DBN5DU6AEG | $ | 697.95 | DU963QK5X8 | $ | 25.38 |
| DBN6RHU2LK | $ | 761.40 | DU9CAPRWJB | $ | 520.29 |
| DBN796PM8S | $ | 2,474.55 | DU9CEKBJAR | $ | 34.64 |
| DBN7JZ3QYP | $ | 697.95 | DU9DVXSLAE | $ | 87.97 |
| DBN9VMZ2QA | $ | 467.64 | DU9LWKFJP4 | $ | 32.41 |
| DBNAFYU398 | $ | 62,736.50 | DU9M2GN78S | $ | 1,732.00 |
| DBNEKV8FDH | $ | 55.56 | DU9M7W5JN4 | $ | 458.37 |
| DBNGRTYSVP | $ | 2,759.48 | DU9NEZY53P | $ | 3,088.44 |
| DBNLK2HGFZ | $ | 558.36 | DU9QJLYB53 | $ | 697.95 |
| DBNUWTRHVK | $ | 435.22 | DU9QK7WSDE | $ | 4,213.54 |
| DBNWSK3YME | $ | 1,234.17 | DU9SK6THV4 | $ | 951.75 |
| DBP2SVYQ7K | $ | 625.05 | DU9W6P2NK8 | $ | 63.45 |
| DBP73MVHJS | $ | 519.60 | DU9XW5GM6T | $ | 34.64 |
| DBP953N6AU | $ | 5,801.39 | DU9ZRCDHNF | $ | 157.42 |
| DBPCMLV7K3 | $ | 329.94 | DUA62KDM38 | $ | 2,284.20 |
| DBPDSYRK2V | $ | 34.64 | DUAEWLH53P | $ | 810.25 |
| DBPKSJNDRH | $ | 103,110.10 | DUAFVQRK7M | $ | 761.40 |
| DBPNMUSWDJ | $ | 185.20 | DUAM2BYKQH | $ | 287.92 |
| DBPR7XK2ED | $ | 699.13 | DUAPQT3C65 | $ | 169,360.74 |
| DBPRH925EG | $ | 183.66 | DUATCRG73W | $ | 416.70 |
| DBPRKV3G9C | $ | 1,732.00 | DUATMKGEPD | $ | 7,562.77 |
| DBPTHCAMS5 | $ | 53,237.86 | DUAV82YCTL | $ | 7,233.30 |
| DBPTJNZMLQ | $ | 5,671.75 | DUB2F8HLZ9 | $ | 190.35 |
| DBPTSRDMNY | $ | 761.40 | DUB6DSYX2L | $ | 951.75 |
| DBPV3SWAR7 | $ | 546.35 | DUB9TD478R | $ | 344.34 |
| DBPXCQY7AU | $ | 4,259.60 | DUBEWJACRY | $ | 203.04 |
| DBPZ2HEFL5 | $ | 101.52 | DUBKPR5NA7 | $ | 8,058.15 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DBPZW5RUED | $ 444.15 | DUBNLVTQJE | $ 50.76 |
| DBQ4YDXCV6 | $ 13.89 | DUBX3MVYD8 | $ 2,614.14 |
| DBQAVT6ZMN | $ 1,086.35 | DUBXYPTFMW | $ 114.21 |
| DBQHGJ53RN | $ 203.04 | DUBYALPZ27 | $ 3,426.30 |
| DBQM649RWS | $ 148.16 | DUC4GT8LFS | $ 13,997.07 |
| DBQNTEH7VZ | $ 318,313.67 | DUC6L3JKDS | $ 3,680.10 |
| DBQRDSV36W | $ 571.05 | DUCBJSFTZG | $ 482.22 |
| DBQTL6VMUK | $ 69.28 | DUCEMTWF5H | $ 23.15 |
| DBQU7LF3KJ | $ 63.45 | DUCEQMZLHV | $ 951.75 |
| DBQWFG6NSL | $ 524.40 | DUCG8NM9L6 | $ 28,535.00 |
| DBQYNVLER5 | $ 207.84 | DUCJG4RQ8W | $ 1,078.65 |
| DBR3KL9UP7 | $ 697.95 | DUCLN4WG3S | $ 2,157.30 |
| DBR4MGL2TU | $ 766.02 | DUCM46QDXN | $ 647.19 |
| DBR847MYCG | $ 430.59 | DUCNHK2FBM | $ 126.90 |
| DBR8G9U7YV | $ 979.52 | DUCRP2XNBL | $ 17.32 |
| DBR9FQCV7Z | $ 4,504.95 | DUCVABWD7J | $ 138.56 |
| DBRC4WHSTM | $ 444.15 | DUCVPM34Y9 | $ 1,332.45 |
| DBRDUXEPZ2 | $ 8,629.95 | DUD5S8MLRJ | $ 231.50 |
| DBRHAGT5UZ | $ 277.12 | DUD6EM7XKZ | $ 51.96 |
| DBRK8VL4E3 | $ 101.52 | DUD9NYBRJQ | $ 940.25 |
| DBRLT54KZS | $ 398.18 | DUDHB2M3RN | $ 1,236.91 |
| DBRQKS7UWL | $ 126.90 | DUDKA9B4H2 | $ 3,680.10 |
| DBRQU9ZGLN | $ 6,945.00 | DUDMKF4283 | $ 152.79 |
| DBRUC6TSGM | $ 34.64 | DUDMWPYQ8X | $ 989.82 |
| DBRUS7AHEJ | $ 1,015.20 | DUDNW2PRLJ | $ 2,538.00 |
| DBRVP5NH72 | $ 888.30 | DUDP7ZAW35 | $ 83.17 |
| DBRWX9NP3F | $ 38.07 | DUDPLNEQY5 | $ 893.59 |
| DBRY6PDHFC | $ 2,315.00 | DUDVQAN3CG | $ 571.05 |
| DBRYNUMGW3 | $ 67.46 | DUE2GKLYFA | $ 69.28 |
| DBS2NAPK79 | $ 923.45 | DUE3B5FJAR | $ 761.40 |
| DBS4ED7H56 | $ 463.00 | DUE9F8QGHV | $ 103.92 |
| DBS72L5UFA | $ 24,611.72 | DUE9LKZGA2 | $ 3,045.60 |
| DBS8QWR79C | $ 34.64 | DUE9Y6RBHT | $ 103.92 |
| DBSCDYM2TR | $ 569,940.74 | DUEAGXYFW5 | $ 34.64 |
| DBSDFYP4VZ | $ 1,903.50 | DUEAL9B3KF | $ 365.26 |
| DBSGXULMJ3 | $ 8,248.50 | DUEB8XQT9P | $ 183,667.47 |
| DBSL4XJCNW | $ 672.57 | DUEP6ZJ8F9 | $ 554.24 |
| DBSP5CTR6D | $ 103.92 | DUEPLDW2RM | $ 6,171.93 |
| DBSQEKCNWH | $ 26,895.67 | DUEQRSBF67 | $ 203.72 |
| DBSTNW5RJE | $ 104.07 | DUERDFKZN7 | $ 32,522.75 |
| DBSTZXA5F8 | $ 5,710.50 | DUEVJS6FAX | $ 854.51 |
| DBT69QXGKM | $ 115.75 | DUEVPMXKYS | $ 86.60 |
| DBT789ZD3W | $ 4,055.66 | DUEZ2YTPRN | $ 29,520.88 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| Claim ID | Amount | Claim ID | Amount |
|---|---|---|---|
| DBT8A6EQVM | $ 3,464.00 | DUF2LETC8N | $ 951.75 |
| DBT9Y6A8ZX | $ 97.23 | DUF4SQ5HLN | $ 3,000.24 |
| DBTA2YELQ3 | $ 516.34 | DUF68MW9ZL | $ 1,768.66 |
| DBTAF6ZY8D | $ 103.92 | DUF9WEGQLC | $ 898.22 |
| DBTD8ZFMC2 | $ 428.54 | DUFCRZ3JP7 | $ 817.98 |
| DBTEL9AVRF | $ 190.35 | DUFDPLQ2K6 | $ 888.30 |
| DBTEZ2S4NV | $ 38.07 | DUFKX6L3WJ | $ 74.08 |
| DBTHJP2CNV | $ 697.95 | DUFP5DV92X | $ 63.45 |
| DBTK3GS7AE | $ 524,149.54 | DUFPZCT8JY | $ 1,205.55 |
| DBTR8CAPVK | $ 63.45 | DUFQR3HDS5 | $ 1,395.90 |
| DBTUMFDZJ7 | $ 34.64 | DUFSQZVHWC | $ 115.75 |
| DBTZK5LX3U | $ 15,484.08 | DUFVS6NYEP | $ 12,055.50 |
| DBU427TKE6 | $ 3,240.20 | DUFWB7XYST | $ 1,903.50 |
| DBUAXVNPWE | $ 11,774.10 | DUG293N8EH | $ 103.92 |
| DBUEYDNSWH | $ 1,574.20 | DUG5DKHJQX | $ 507.60 |
| DBUF5K36AS | $ 23.15 | DUG5YAZTMV | $ 23.15 |
| DBUL9K4XYZ | $ 1,078.65 | DUG78Z9JS5 | $ 6,939.47 |
| DBUVEFJKDY | $ 761.40 | DUG7DP2AVK | $ 17,131.00 |
| DBV3QCNY8S | $ 51.96 | DUGL9DWSQ2 | $ 4,379.20 |
| DBV6S3CYKP | $ 50.76 | DUGLD2F6AT | $ 138.56 |
| DBV7GRQJ5U | $ 1,620.50 | DUGMHBZV65 | $ 1.68 |
| DBV7P82DTR | $ 3,362.85 | DUGQ2W8ESL | $ 6,898.70 |
| DBV8UMPY2C | $ 634.50 | DUGQCJNMH5 | $ 2,867.94 |
| DBV9D4H6JE | $ 1,878.12 | DUGWD3EBJP | $ 1,004.56 |
| DBVDW34EF6 | $ 42,517.29 | DUH38VCF2T | $ 450.32 |
| DBVGC7RN2P | $ 1,905.20 | DUH4L2VE65 | $ 1,481.60 |
| DBVKRZXM4H | $ 182.55 | DUH798E6CF | $ 761.40 |
| DBVLAC2R7P | $ 130.50 | DUH8NLR6AF | $ 380.70 |
| DBVQXKW968 | $ 1,142.10 | DUH8NSB5QW | $ 736.02 |
| DBVRSH4GP7 | $ 10,088.55 | DUH8XQR9JL | $ 18.52 |
| DBVS2WNZKX | $ 241.11 | DUH9JW7ERS | $ 1,616.25 |
| DBVT2GWERD | $ 228.42 | DUH9WPQKTL | $ 1,522.80 |
| DBVW7KRSDJ | $ 277.12 | DUHA2TLWYC | $ 787.10 |
| DBVZK3W4Q7 | $ 22,758.21 | DUHCTZ3SLE | $ 3,983.60 |
| DBW4MCDJZF | $ 13,944.48 | DUHDCSM86E | $ 50.76 |
| DBWD6EQVP9 | $ 1,586.25 | DUHGJKPFL6 | $ 38.07 |
| DBWGRUQYVN | $ 1,091.34 | DUHJS2K6C9 | $ 128.27 |
| DBWH57R3V8 | $ 241.11 | DUHJYN5PWT | $ 12.69 |
| DBWJE3FG5T | $ 157.42 | DUHK8YWM4G | $ 114.21 |
| DBWP9UQK28 | $ 15,164.55 | DUHR46B7NE | $ 2,284.20 |
| DBWPSVJEH8 | $ 318.79 | DUHSBL84G6 | $ 69.28 |
| DBWQSFJX9R | $ 572.93 | DUJ5N9SZ2Y | $ 1,205.55 |
| DBWRSPQLM6 | $ 792.77 | DUJ7K8HZGF | $ 180.57 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| DBWT5CGKZX | $ | 652.83 | DUJ86C3Q2D | $ | 69.45 |
| DBWTVU7YER | $ | 93,535.26 | DUJA28MTGY | $ | 1,332.45 |
| DBWYK5HS7A | $ | 69.28 | DUJE3PGM5X | $ | 17,320.00 |
| DBX4VTAWUD | $ | 466.78 | DUJHV96YG4 | $ | 444.15 |
| DBX628USTE | $ | 951.75 | DUJN2BT5YZ | $ | 697.95 |
| DBX9ZUQ43L | $ | 9.26 | DUJP9MYCQR | $ | 571.05 |
| DBXA9D5UTG | $ | 571.56 | DUJPG958AN | $ | 3,515.96 |
| DBXAWHG4Z6 | $ | 1,840.05 | DUJVT2PBAY | $ | 305.58 |
| DBXHQGF5E4 | $ | 228.76 | DUJXASKQY8 | $ | 3,637.20 |
| DBXNJMYUDK | $ | 10,152.00 | DUJZSRHVCK | $ | 3,736.41 |
| DBXQFAH64G | $ | 236,875.43 | DUK256WA9E | $ | 38.07 |
| DBXRSK4UT5 | $ | 1,903.50 | DUK3ZYEG95 | $ | 513.93 |
| DBXU97QPG4 | $ | 63.45 | DUK9GX63AC | $ | 1,597.35 |
| DBY6PVLMXF | $ | 4.63 | DUKDRV8E24 | $ | 888.30 |
| DBY6RCE5DM | $ | 34.64 | DUKEZ59MWV | $ | 1,530.50 |
| DBY8LV6P9G | $ | 2,490.94 | DUKM3P7ASN | $ | 266.83 |
| DBYAD9VN5L | $ | 697.95 | DUKQXVBCPS | $ | 17.32 |
| DBYC2XZ67F | $ | 114.21 | DUKRE8GAJQ | $ | 25.38 |
| DBYGMZP768 | $ | 13.89 | DUKTHXZ5J8 | $ | 328.73 |
| DBYMQ8PT36 | $ | 444.15 | DUKW2E45S9 | $ | 8,311.95 |
| DBYNPU5FJE | $ | 317.25 | DUKW7NP8AT | $ | 1,335.36 |
| DBYSAN87TH | $ | 1,368.28 | DUKWZ8VE35 | $ | 850.23 |
| DBYW7P4R69 | $ | 482.22 | DUL2VKBPHW | $ | 1,892.71 |
| DBYWGR2S4T | $ | 134.27 | DUL4MB3GDW | $ | 4.17 |
| DBYWS9T6CQ | $ | 258,257.80 | DULFC7E9HW | $ | 2,538.00 |
| DBYXQAJ4FZ | $ | 532.98 | DULG743PAS | $ | 355.32 |
| DBZ3G6PA4L | $ | 114,057.95 | DULJ6WYM2F | $ | 155.88 |
| DBZ5NPME7X | $ | 23.15 | DULKP7FQDZ | $ | 51.96 |
| DBZ6XYH5KW | $ | 126.90 | DULMHGPX5F | $ | 25.38 |
| DBZEYV9NKX | $ | 1,269.00 | DULNMWXZP8 | $ | 23.15 |
| DBZM59QAFG | $ | 778.54 | DULVJBZFQD | $ | 180,713.53 |
| DBZPJTKW9Y | $ | 319.47 | DULWD5CZ3R | $ | 2,538.00 |
| DBZSEFNC5M | $ | 106,500.68 | DULXJ3N7WM | $ | 2,092.82 |
| DBZYG2P8WK | $ | 824.85 | DULXSVG3TF | $ | 740.80 |
| DC274J9WNA | $ | 865.83 | DULY5HNWQK | $ | 697.95 |
| DC2AK9VPE8 | $ | 494.22 | DULZBHQ7K8 | $ | 1,332.45 |
| DC2GYK5XFS | $ | 2,690.28 | DUM5E2ZFWG | $ | 481,978.52 |
| DC2JKYTNSU | $ | 888.30 | DUMA8X9W2Y | $ | 224.13 |
| DC2JLQ3GUN | $ | 347.25 | DUMA9RFY5K | $ | 364,816.22 |
| DC2PAYQKM3 | $ | 103,360.05 | DUMB9YKHE4 | $ | 1,078.65 |
| DC2U7TX4LY | $ | 558.36 | DUMBDQ6YEC | $ | 722.28 |
| DC2UBAFRK9 | $ | 38.07 | DUMDPJKQVX | $ | 1,205.55 |
| DC2UHXAKBV | $ | 2,078.40 | DUMQNAWXED | $ | 951.75 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DC2VB6UE3N | $ | 704.80 | DUMR3A82EZ | $ | 1,638,228.24 |
| DC2VFZNTS3 | $ | 444.15 | DUMVKB9YCN | $ | 680.80 |
| DC2VXDML8H | $ | 555.60 | DUMWLGZKSF | $ | 291.87 |
| DC2ZDBREKM | $ | 555.60 | DUMXP35J47 | $ | 226.36 |
| DC35D8GVXW | $ | 41.67 | DUN36WJVAF | $ | 34.64 |
| DC35UG48DX | $ | 814.04 | DUN3DWC8HV | $ | 717.65 |
| DC364QAFZM | $ | 231.50 | DUN6M2479B | $ | 507.60 |
| DC3AEMXUFW | $ | 37.04 | DUN8SB5D7E | $ | 1,905.20 |
| DC3BFH42K9 | $ | 888.30 | DUN94YZX37 | $ | 103.92 |
| DC3D5VFTUK | $ | 1,332.45 | DUNC38FL5K | $ | 761.40 |
| DC3E2LZAHD | $ | 69.28 | DUNDRMHQFE | $ | 5,202.90 |
| DC3PRMJSQ7 | $ | 8,072.64 | DUNEJWYFZ5 | $ | 88.83 |
| DC3TFQW7AU | $ | 207.84 | DUNH9W8KAB | $ | 13,486.65 |
| DC3ZFQJ42Y | $ | 10,190.07 | DUNHG238SM | $ | 3,045.60 |
| DC478PVATL | $ | 319.47 | DUNL3DCTEK | $ | 134.27 |
| DC47QL5S6B | $ | 13,849.82 | DUNSY49G7T | $ | 69.28 |
| DC48GK63WU | $ | 138.56 | DUNTBLH72X | $ | 848.68 |
| DC49KN5YVP | $ | 808.88 | DUNWH9C6ZF | $ | 1,269.00 |
| DC4DHXZ8T2 | $ | 17.32 | DUNXJ9TZ5K | $ | 692.80 |
| DC4JVXE3WY | $ | 46.30 | DUNY74RKMH | $ | 926.37 |
| DC4KL6ZBXE | $ | 616.67 | DUPA6QV5JL | $ | 1,818.60 |
| DC4L3YUSTV | $ | 168,055.00 | DUPCV4FH5J | $ | 22,835.06 |
| DC4RMPNDSW | $ | 158,599.64 | DUPGLX29WC | $ | 437.80 |
| DC4WX78VBR | $ | 312,407.07 | DUPM4H83TV | $ | 761.40 |
| DC4WYMF73U | $ | 2,274,256.00 | DUPNA8M2J4 | $ | 34.64 |
| DC4Y7DQG2U | $ | 400.25 | DUPNRTH7BW | $ | 519.60 |
| DC4YD9VAW6 | $ | 1,269.00 | DUPQYFCE2S | $ | 1,993.50 |
| DC52BAL4TX | $ | 812.16 | DUPSLAWQNC | $ | 190.35 |
| DC52N8T4YP | $ | 164.97 | DUPVJYB8MH | $ | 3,574.36 |
| DC54TAUND9 | $ | 697.95 | DUPYQV3GCW | $ | 164.97 |
| DC5BYPUR2G | $ | 157.42 | DUQ3WYRG6V | $ | 230.53 |
| DC5D6LKNHM | $ | 0.87 | DUQ7VBNKM4 | $ | 254.65 |
| DC5DG3KX2E | $ | 148.16 | DUQ8J3NFPH | $ | 63.45 |
| DC5ESFGZM7 | $ | 2,107,116.56 | DUQE34AZDF | $ | 588.88 |
| DC5FX7VA3L | $ | 523,807.88 | DUQE6XMDBZ | $ | 152.79 |
| DC5GMED7T4 | $ | 3,204.20 | DUQH26EJXR | $ | 643.57 |
| DC5HZ437BM | $ | 2,165.00 | DUQJGSFK84 | $ | 1,087.03 |
| DC5LTSAPG9 | $ | 207.84 | DUQLD3XBGJ | $ | 135.36 |
| DC5NZYJQEG | $ | 2,500.20 | DUQMVNP8YR | $ | 519.60 |
| DC5RT97EQD | $ | 46.30 | DUQN32PHRF | $ | 41,062.27 |
| DC5SDV2ZUF | $ | 722.28 | DUQP7L8ZGS | $ | 697.95 |
| DC5SEMK9TR | $ | 46.72 | DUQTFLB9MJ | $ | 1,586.25 |
| DC5SYFN82K | $ | 190.52 | DUQVTPS876 | $ | 37.04 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| Claim ID | Amount | Claim ID | Amount |
|---|---|---|---|
| DC5UZ3NL2K | $ 2,055.72 | DUR3X8EA2J | $ 76.14 |
| DC5V8EXZJR | $ 126.90 | DUR436MVZF | $ 20,372.00 |
| DC5VHWJXLP | $ 1,903.50 | DUR4C7Y283 | $ 858.11 |
| DC5ZELTSVU | $ 1,662.39 | DUR4ZAJK5E | $ 406.08 |
| DC64N7E5GU | $ 697.95 | DUR8BHNJE9 | $ 463.00 |
| DC64S5F9AR | $ 3,045.60 | DURADLKT7M | $ 862.92 |
| DC6A7LEZ8X | $ 76.14 | DURAV5TXL2 | $ 2,064.16 |
| DC6DJPE792 | $ 241.11 | DURAZVY2PM | $ 11,223.36 |
| DC6DU4LHVY | $ 588.88 | DURETJDCVQ | $ 38.07 |
| DC6EPXQAYW | $ 697.95 | DURG9NHKSD | $ 1,224.40 |
| DC6H925DU4 | $ 138.56 | DURJA2KV9P | $ 76.14 |
| DC6KG743YU | $ 54,052.00 | DURPV72SMA | $ 469.53 |
| DC6KWRFXYP | $ 33,954.00 | DURS6TQKVM | $ 32.41 |
| DC6L8PMSAH | $ 324.10 | DURS8TKD7B | $ 951.75 |
| DC6NB7UWL9 | $ 1,142.10 | DURVKBLE6Y | $ 1,808.30 |
| DC6QNS5G8Y | $ 2,030.40 | DURXWFVBKP | $ 511.71 |
| DC6SQT58Y4 | $ 106.49 | DUS2NQWX94 | $ 694.50 |
| DC6ZGSTKL7 | $ 5,456.70 | DUS75H283E | $ 15,164.55 |
| DC6ZR4PXUQ | $ 1,142.10 | DUS8LXREJG | $ 1,558.80 |
| DC736L9NZH | $ 92.60 | DUSGQCEDY6 | $ 69.45 |
| DC7DXQBW62 | $ 18.52 | DUSNH5TWGA | $ 60.19 |
| DC7F2YQNWK | $ 5,076.00 | DUSP4GK9FQ | $ 761.40 |
| DC7FVZAY9J | $ 78.71 | DUSPTNQA7X | $ 5,093.00 |
| DC7HJS2K89 | $ 223.98 | DUSR8YDFVZ | $ 571.05 |
| DC7KH62MWX | $ 449.12 | DUSTEW9Q8B | $ 3,657,516.63 |
| DC7P98YLHS | $ 6,556.16 | DUSX4V286Z | $ 115.75 |
| DC7PG98S36 | $ 3,687.41 | DUSZP4FYRB | $ 259.80 |
| DC7RWMEHDU | $ 32.41 | DUT23W4ZC9 | $ 271.46 |
| DC7UPG3KNX | $ 5,965.98 | DUT9LXAYDE | $ 108,296.46 |
| DC7YK3PW5S | $ 51.96 | DUTDZ9V4X6 | $ 1,459.35 |
| DC83YMWQHT | $ 2,338.20 | DUTKGVABWM | $ 126.90 |
| DC846SRYTV | $ 1,522.80 | DUTLNG7R4K | $ 1,395.90 |
| DC87NVPSAZ | $ 12,213.94 | DUV4R97E3M | $ 1,205.55 |
| DC87W32BQM | $ 285.86 | DUVCQTDYXN | $ 5,196.00 |
| DC8EGUNHKX | $ 34.64 | DUVDYKFCJ3 | $ 1,374.95 |
| DC8G2SEDPF | $ 2,037.20 | DUVKCYZ3TP | $ 444.15 |
| DC8GNYPJU4 | $ 12.69 | DUVNKB2QR5 | $ 253.80 |
| DC8HJGA7DB | $ 491.13 | DUVTFWE6RD | $ 221.90 |
| DC8PH6FTKG | $ 120.38 | DUW4Q3B9Z5 | $ 463.00 |
| DC8PHFKJ7U | $ 697.95 | DUW4SN58KP | $ 18.52 |
| DC8PJLKZ6N | $ 4,520.52 | DUW8BX4JMG | $ 21,899.90 |
| DC8T9EX4ZQ | $ 509,665.89 | DUW8VEYRNC | $ 10,152.00 |
| DC8UHJBSF5 | $ 63.45 | DUWC836Z7M | $ 6,785.98 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DC8V3J2YGA | $ | 88.83 | DUWCMT3LZ4 | $ | 2,284.20 |
| DC8XB5GVKQ | $ | 634.50 | DUWD68ZTVG | $ | 69.28 |
| DC8ZNYLDWS | $ | 88.83 | DUWDAFC4V6 | $ | 1,522.80 |
| DC923L5GX4 | $ | 329.94 | DUWDCQVAGM | $ | 342.63 |
| DC95BTVL2X | $ | 824.85 | DUWJATNPMS | $ | 23.15 |
| DC96JTSZML | $ | 208,919.49 | DUWL23DHFA | $ | 769.45 |
| DC9ATUQG7D | $ | 2.50 | DUWLETRFA6 | $ | 1,247.04 |
| DC9BY5L2JF | $ | 143.53 | DUWMV5J3CH | $ | 190.35 |
| DC9EJ2MX3L | $ | 138.56 | DUWQBYG3MC | $ | 672.57 |
| DC9EUQV28T | $ | 4,999.86 | DUWRVB4S2M | $ | 135.13 |
| DC9FWBPAND | $ | 183.66 | DUWY7TENDL | $ | 76.14 |
| DC9GDZH78Y | $ | 7,824.00 | DUWYFPCXVB | $ | 2,157.30 |
| DC9JF8V5PA | $ | 12.69 | DUWZLVT3KS | $ | 23.15 |
| DC9LKJ5VRT | $ | 2,713.84 | DUX8RLEG7S | $ | 129,177.00 |
| DC9NS2K47E | $ | 134.27 | DUXARKQ3YD | $ | 507.60 |
| DC9YRLHKZW | $ | 2,538.00 | DUXBQNKSAY | $ | 761.40 |
| DC9ZMEWUJY | $ | 1,006.10 | DUXD7Q9TJL | $ | 376.58 |
| DCA2KDN7UH | $ | 4,187.70 | DUXDBWN73H | $ | 63.45 |
| DCA57D6FWG | $ | 240.25 | DUXL7YZQJE | $ | 241.11 |
| DCA7ETX8LM | $ | 69.28 | DUXQH2YLC8 | $ | 262,275.61 |
| DCAEHDUKQW | $ | 5,114.07 | DUXTMD4HRK | $ | 3,464.00 |
| DCAETGULFM | $ | 28,715.26 | DUXVW92JNK | $ | 20,052.03 |
| DCAEZF6R5H | $ | 55.56 | DUY4TA9BFR | $ | 7,798.20 |
| DCAVLM64DY | $ | 60.19 | DUY57GVX46 | $ | 17,766.00 |
| DCAXKDZ2EY | $ | 393.55 | DUY9HXT3MR | $ | 1,142.10 |
| DCB36TRPHJ | $ | 254.65 | DUYDEA5G2Q | $ | 69.45 |
| DCB3MDJ7Z2 | $ | 1,142.10 | DUYHB4VWDG | $ | 2,512.62 |
| DCB7KVJN8E | $ | 115.75 | DUYJWEV67F | $ | 103.92 |
| DCB867SYLQ | $ | 2,944.40 | DUYL92865W | $ | 995.47 |
| DCBLP48UGK | $ | 242.14 | DUYN5FP4VS | $ | 291.87 |
| DCBLTVUWDJ | $ | 15,621.39 | DUYNMRZJ3B | $ | 2,316.07 |
| DCBRZHXGKF | $ | 601.90 | DUYNRDPQ25 | $ | 18.52 |
| DCBS6ML4KF | $ | 121.24 | DUYW98HJLB | $ | 810.25 |
| DCBUFWG9MX | $ | 1,273.25 | DUYWCV24MX | $ | 463.00 |
| DCBVHPG6QR | $ | 92.60 | DUZG2N635C | $ | 207.84 |
| DCBZ2QU3W7 | $ | 160,541.19 | DUZHPRYCLD | $ | 2,538.00 |
| DCD4GN7Y85 | $ | 1,201,799.56 | DUZMC7PL2G | $ | 50.93 |
| DCD5TE3LV8 | $ | 226.87 | DUZMHW6VFA | $ | 9,260.00 |
| DCD9RNSEWP | $ | 155.88 | DUZNWE23R8 | $ | 273.17 |
| DCDB678HYT | $ | 59.40 | DUZSPR29HB | $ | 634.50 |
| DCDG29JVK4 | $ | 114.21 | DUZVD3YG26 | $ | 126.90 |
| DCDHQ25JNB | $ | 63.45 | DUZVX36FQB | $ | 346.57 |
| DCDJ8LS9H2 | $ | 346.40 | DUZWP67XFV | $ | 12.69 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DCDJNY5GSB | $ | 305.58 | DUZXE23Y8N | $ | 333.36 |
| DCDK67PMJG | $ | 4,441.50 | DUZY2GK6RQ | $ | 547.89 |
| DCDLRUX83V | $ | 63.45 | DV23EJ8K4L | $ | 121.24 |
| DCDSGTQAMH | $ | 76.14 | DV24HJLQFR | $ | 697.95 |
| DCDTU8R2VL | $ | 164.97 | DV25JQZANM | $ | 1,269.00 |
| DCDTV49WMQ | $ | 173.20 | DV287RSDQT | $ | 2,220.75 |
| DCDVMAYNXL | $ | 762.08 | DV295U6ZK3 | $ | 1,248.75 |
| DCDW4MRPTK | $ | 519.60 | DV29PHJW6D | $ | 1,522.80 |
| DCDXBVEWRF | $ | 2,870.60 | DV2ANHC5BF | $ | 761.40 |
| DCDZFKM4B2 | $ | 64.82 | DV2EXRM7NC | $ | 3,620.66 |
| DCE3SFK89H | $ | 74.08 | DV2JCWQFAE | $ | 900.64 |
| DCE5LGDNW3 | $ | 1,522.80 | DV2M9HN6QG | $ | 648.20 |
| DCEB5VTAHL | $ | 209.04 | DV2SLPDCHN | $ | 126.90 |
| DCEG9Y4TFJ | $ | 389.23 | DV2SLXCBP7 | $ | 951.75 |
| DCEHKTZ6FA | $ | 92.60 | DV2XCRQZLH | $ | 282.43 |
| DCEJB98R4T | $ | 51.96 | DV2Y8PA6HU | $ | 951.75 |
| DCEKDPUTR6 | $ | 86.60 | DV2ZNREKL8 | $ | 72.88 |
| DCEMNLGKDW | $ | 284.15 | DV324GEWR8 | $ | 288.78 |
| DCEPVKA6SD | $ | 1,091.16 | DV3BAKMCFJ | $ | 697.95 |
| DCEZ8KULV7 | $ | 12.69 | DV3C6MG5T8 | $ | 155.88 |
| DCF3ZWNBMG | $ | 3,680.10 | DV3CN4Y7R8 | $ | 583.38 |
| DCF6K49RVY | $ | 41.67 | DV3D9NXRY2 | $ | 1,685.01 |
| DCFB26EYM9 | $ | 814.88 | DV3KC67QUB | $ | 350.00 |
| DCFPNELRGV | $ | 16,454.00 | DV3MX76GSB | $ | 1,592.81 |
| DCFTX9ZBDG | $ | 416.70 | DV3SMZTYL9 | $ | 1,307.07 |
| DCFW2TQ638 | $ | 34.64 | DV3X4QT8ZJ | $ | 634.50 |
| DCFZJBQGSW | $ | 58.99 | DV3XKB7G64 | $ | 63.45 |
| DCG7M6J9UV | $ | 1,459.35 | DV3ZHBY4UF | $ | 2,062.10 |
| DCG8YEQT7D | $ | 173.20 | DV428CFLWD | $ | 152.28 |
| DCGAEV87Q9 | $ | 273.17 | DV42T9HMUW | $ | 1,580.75 |
| DCGFK654WP | $ | 866.00 | DV43AE6T9H | $ | 1,991.80 |
| DCGFM64HJW | $ | 1,713.15 | DV43MU5RK6 | $ | 190.52 |
| DCGFZW5VP3 | $ | 5,093.00 | DV45DKHPRU | $ | 2,284.20 |
| DCGH67289W | $ | 1,078.65 | DV47KMDEF9 | $ | 1,078.65 |
| DCGMHLSRNF | $ | 311.76 | DV47PKU3JA | $ | 73.91 |
| DCGP68FA2Q | $ | 388.92 | DV48CB9WK2 | $ | 3,489.75 |
| DCGP9XFDR3 | $ | 282.43 | DV4AXE9P5N | $ | 447.91 |
| DCGQ3J7SDY | $ | 18.52 | DV4BJ7QEGC | $ | 634.50 |
| DCGQS2YXRH | $ | 1,649.70 | DV4DHZM2RY | $ | 7,460.39 |
| DCGR5ALWVN | $ | 12,089.36 | DV4GUASBT8 | $ | 8,658.10 |
| DCGVLH7QP4 | $ | 888.30 | DV4HLWRDN7 | $ | 185.20 |
| DCGWHES87N | $ | 103.92 | DV4K5GQA6H | $ | 866.00 |
| DCGYB3LWAX | $ | 812.16 | DV4KNWTHAL | $ | 121.24 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DCH35LWEGD | $ | 50.76 | DV4LNA7PGY | $ | 70,091.08 |
| DCH5R3AVDK | $ | 3,070.98 | DV4MBHKPG5 | $ | 8,976.52 |
| DCH67GRPY3 | $ | 2,664.90 | DV4R5TD9Y6 | $ | 162.05 |
| DCH6V972Z8 | $ | 78.71 | DV4W9S6XMJ | $ | 17.32 |
| DCH6VL5743 | $ | 3,997.35 | DV4WDBLT87 | $ | 253.80 |
| DCHA5P34E7 | $ | 180.57 | DV4ZU5G7FC | $ | 710.12 |
| DCHBSZQWM2 | $ | 101.52 | DV52XC8YNE | $ | 4,919.71 |
| DCHDXTYF6G | $ | 761.40 | DV539GXQ7T | $ | 444.15 |
| DCHE5Y8BSR | $ | 277.80 | DV57LYPK6D | $ | 484.96 |
| DCHEY38XD7 | $ | 63.45 | DV5E6F3XWH | $ | 134.27 |
| DCHMAL8PJX | $ | 1,732.00 | DV5LBJU28E | $ | 126.90 |
| DCHQLK9W6M | $ | 472.44 | DV5N6KSDYC | $ | 101.52 |
| DCJ32TK7BL | $ | 300.27 | DV5S6B7LFJ | $ | 23,087.40 |
| DCJ5DQY7TG | $ | 22,224.00 | DV5UGN9DRK | $ | 88.83 |
| DCJ9NYFXZK | $ | 34.64 | DV683JSXEF | $ | 697.95 |
| DCJDBUH7KN | $ | 761.40 | DV6B5LPNK3 | $ | 63.45 |
| DCJFDMAGLB | $ | 3,438.25 | DV6BL45C7F | $ | 951.75 |
| DCJG3F4YTV | $ | 249,557.00 | DV6DUFACQS | $ | 17.32 |
| DCJGL3S2V4 | $ | 814.88 | DV6GJF3KHS | $ | 3.09 |
| DCJHSXWMPE | $ | 408,459.72 | DV6HULQ25J | $ | 1,649.70 |
| DCJKY48VAW | $ | 4,695.30 | DV6J3L7B5S | $ | 28,884.12 |
| DCJLW2P8V5 | $ | 34.64 | DV6M75N34S | $ | 761.40 |
| DCJSMBG7T8 | $ | 138.56 | DV6MEW8ASR | $ | 143.53 |
| DCJWY5S3GF | $ | 150.05 | DV6MGHDXC2 | $ | 63.45 |
| DCJZ4FYKQ9 | $ | 532.45 | DV6NKYJX9U | $ | 34.64 |
| DCK2U84V6Z | $ | 1,548.18 | DV6STMCHAP | $ | 217,709.64 |
| DCK4XY6J8L | $ | 3,045.60 | DV6TEDGXLQ | $ | 63.45 |
| DCK5WHYJQ3 | $ | 507.60 | DV6XGM279B | $ | 824.85 |
| DCK6DJWVQG | $ | 190.35 | DV6Y3CAPJN | $ | 2,601.45 |
| DCKD426UVW | $ | 101.86 | DV6Z5LAG93 | $ | 23.15 |
| DCKG3W8QVB | $ | 7,320.03 | DV74NY8W3S | $ | 34.64 |
| DCKLGTSXFM | $ | 74.08 | DV74PKJQWD | $ | 1,560.87 |
| DCKMDXRBT2 | $ | 17,920.00 | DV76NCWR3Z | $ | 336.79 |
| DCKPEL8WSU | $ | 25.38 | DV7E8Q9RPZ | $ | 48,077.92 |
| DCKSH2E63Q | $ | 477.07 | DV7FEJM28G | $ | 427.00 |
| DCKWQ6UND2 | $ | 69.45 | DV7FLTBP5H | $ | 444.15 |
| DCKYTH2XJL | $ | 697.95 | DV7P9A3HWN | $ | 34.64 |
| DCKZ2D9WLG | $ | 5,583.60 | DV7PBNA2Z9 | $ | 1,966.95 |
| DCL5ENVRSW | $ | 952.60 | DV7SAEXLT9 | $ | 467.64 |
| DCL7UNDGPM | $ | 21,483.20 | DV7TFGL6UC | $ | 176,092.44 |
| DCL82XNQ6D | $ | 155.88 | DV7UPXQG5M | $ | 34.64 |
| DCLF67RMZJ | $ | 786.94 | DV7UZPHNS8 | $ | 25.38 |
| DCLHVA4NW9 | $ | 766.02 | DV7YMJQ38N | $ | 537,812.20 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---:|---|---|---:|
| DCLMA8STQE | $ | 45,991.72 | DV82DZMBTE | $ | 2,601.45 |
| DCLT8NQDPX | $ | 415.85 | DV82ZE4CRP | $ | 231.50 |
| DCLU4WF3TB | $ | 4,630.00 | DV85B9YGN2 | $ | 1,472.20 |
| DCLVE6D5KR | $ | 17.32 | DV87ENZWBJ | $ | 148.16 |
| DCLXTKARJY | $ | 6,482.00 | DV87HAKYMW | $ | 152.79 |
| DCM38ZX7PR | $ | 1,878.12 | DV8FWUKACL | $ | 89.11 |
| DCM3VEPBXR | $ | 271.80 | DV8JR2LEY9 | $ | 4,324.39 |
| DCM843B6UY | $ | 11.68 | DV8KF23YSG | $ | 3,642.30 |
| DCMBR5U7V8 | $ | 588.70 | DV8KRFG62T | $ | 63.45 |
| DCMBZ8FKPQ | $ | 177.66 | DV8MYD9H6L | $ | 240.76 |
| DCMDZVR3G6 | $ | 541.71 | DV8NLTQG2C | $ | 384.29 |
| DCMH4X9RZN | $ | 5,545.82 | DV8RTGPQ6N | $ | 51.96 |
| DCMH7E9UY8 | $ | 1,212.40 | DV8RUL96EC | $ | 218.30 |
| DCMHATPV5D | $ | 2,927.08 | DV8UJH7Y9G | $ | 242.48 |
| DCMQ45FVU2 | $ | 41.67 | DV8WGJ7BZS | $ | 2,407.60 |
| DCMQ7VBDYP | $ | 19,052.00 | DV8YLZSMTC | $ | 346.40 |
| DCMUHRPTLY | $ | 173.20 | DV8ZBE9C4X | $ | 463.00 |
| DCMVEWUB5Y | $ | 4,589.80 | DV94GBYJPK | $ | 4,880.02 |
| DCMVL7EKW2 | $ | 2,797.24 | DV95NS4CUX | $ | 1,395.90 |
| DCMW3DGQRP | $ | 694.50 | DV96RLWPDF | $ | 761.40 |
| DCMZLB9UTP | $ | 439.85 | DV97B3GPE5 | $ | 972.30 |
| DCN2AZTJ6R | $ | 37.04 | DV9DMGB2L4 | $ | 47,841.30 |
| DCN2HG7M5Y | $ | 393.73 | DV9F2CM7PW | $ | 69.45 |
| DCN98VEXZ2 | $ | 774.09 | DV9FXBHKTS | $ | 46.30 |
| DCNG4P5HAX | $ | 697.95 | DV9XGK7WBS | $ | 12.69 |
| DCNGXVZHKF | $ | 259.80 | DVA8XLW6P9 | $ | 291.87 |
| DCNK25J837 | $ | 1,212.40 | DVABGLZJ8P | $ | 13,946.31 |
| DCNKUVAMLZ | $ | 50.76 | DVADB2C73W | $ | 5,057.44 |
| DCNQHJKM2E | $ | 3,004.93 | DVAMR8KGL9 | $ | 1,205.55 |
| DCNTJK9BWH | $ | 17.32 | DVAQBXH7N2 | $ | 774.25 |
| DCNY4JH2X8 | $ | 103.92 | DVBATHXWD4 | $ | 46.30 |
| DCNZ6WLU8Y | $ | 3,966.28 | DVBC4AZ9X5 | $ | 38.07 |
| DCP2FDQRLT | $ | 121.77 | DVBD3FTW94 | $ | 697.95 |
| DCP3BGRMEW | $ | 2,449.17 | DVBMUK5FH3 | $ | 969.92 |
| DCP3U8K5RE | $ | 824.85 | DVBPYZWCSK | $ | 381.04 |
| DCP4WR8JL7 | $ | 398.18 | DVBTSDM9YC | $ | 1,689.95 |
| DCP53VWUDZ | $ | 27.78 | DVC3J9NBHT | $ | 393.39 |
| DCP8KRGMTY | $ | 3,125.25 | DVCBAD4EF9 | $ | 2,426.50 |
| DCPGH7J695 | $ | 284.15 | DVCFBQP4GN | $ | 17.32 |
| DCPGN9ALQT | $ | 761.40 | DVCFU87Q9B | $ | 232.19 |
| DCPN75GQL8 | $ | 697.95 | DVCJBMN3AR | $ | 1,142.10 |
| DCPNG5Y2QF | $ | 56,013.74 | DVCLTXK4FZ | $ | 855.02 |
| DCPNKQAEGF | $ | 467.64 | DVCLUT98KX | $ | 2.07 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DCPS3UWAVY | $ | 538.29 | DVCP8YMR65 | $ | 1,472.04 |
| DCPS56DABK | $ | 532.29 | DVCQGY8W9L | $ | 9,453.00 |
| DCPWNSQ9K8 | $ | 103.92 | DVCS5XB7F9 | $ | 32.41 |
| DCPXHQAFV9 | $ | 3,704.00 | DVCSDNHLBG | $ | 634.50 |
| DCPZG8QB7W | $ | 92.60 | DVCZRME5XY | $ | 2,030.40 |
| DCQ2J7RE9N | $ | 824.85 | DVD5L6R9XW | $ | 231.50 |
| DCQ7FS4VNT | $ | 833.40 | DVD5ZJ9QB7 | $ | 10,786.50 |
| DCQBVXFHU4 | $ | 190.35 | DVDBQMW5C4 | $ | 1,332.45 |
| DCQJ6MA39E | $ | 939.06 | DVDC3ZTUH6 | $ | 63.45 |
| DCR5E9MFZD | $ | 83.34 | DVDEWYFN73 | $ | 1,205.55 |
| DCR69ZUN5B | $ | 75,995.47 | DVDKTAL9UW | $ | 418.59 |
| DCR87KVHN3 | $ | 824.14 | DVDT6XR58P | $ | 115.75 |
| DCR9SEBL3H | $ | 81.97 | DVDTWBG5R8 | $ | 203.04 |
| DCRBN9EFDU | $ | 46.30 | DVDW9UA3EJ | $ | 463.00 |
| DCRDU4YJSK | $ | 680.61 | DVDWGRMY9U | $ | 46.30 |
| DCRJPTDNSQ | $ | 7,371.27 | DVE5WMTLRK | $ | 126.90 |
| DCRKNBU7P5 | $ | 25.38 | DVE87SBTA6 | $ | 761.40 |
| DCRP629VZD | $ | 17.32 | DVEAL9PKFT | $ | 796.72 |
| DCRPDUNB2G | $ | 743.90 | DVEAZCRLPY | $ | 346.40 |
| DCRPYMWQXG | $ | 277.12 | DVECG6NH92 | $ | 352.23 |
| DCRQ6WZFB9 | $ | 1,004.90 | DVEHB6WGT5 | $ | 114.21 |
| DCRQA9WF3X | $ | 1.94 | DVEMTDHQ5G | $ | 106,788.21 |
| DCRZ8ABF7V | $ | 1,555.37 | DVEQ5BARJD | $ | 86.60 |
| DCS5EMP4HG | $ | 723.33 | DVETYLRWBP | $ | 40,495.92 |
| DCS6H3WN54 | $ | 1,395.90 | DVEW7LPACG | $ | 24,967.86 |
| DCS6VNXQ74 | $ | 824.85 | DVEY46PLZ7 | $ | 888.30 |
| DCS7BTEDUL | $ | 4,251.15 | DVF247DSBK | $ | 888.30 |
| DCS7KJ8L5M | $ | 294.44 | DVF2PC7YAQ | $ | 1,106.24 |
| DCSE4NRD2V | $ | 25.38 | DVF5KNQ3TL | $ | 3,045.60 |
| DCSFP8AZRU | $ | 862.92 | DVFA84HSYX | $ | 203.04 |
| DCSJ3AB7HQ | $ | 1,649.70 | DVFALC86W7 | $ | 271.46 |
| DCSKL5RW9Z | $ | 1,273.25 | DVFD5KUTEL | $ | 688.84 |
| DCSQXGK7UR | $ | 1,073.84 | DVFH34NEDQ | $ | 126.90 |
| DCSVQWP85F | $ | 63.45 | DVFHCN3JD9 | $ | 761.40 |
| DCSXKWT4RA | $ | 1,522.80 | DVFM8EDRNJ | $ | 12.69 |
| DCSYM75KVL | $ | 134.27 | DVFMJSR3EU | $ | 74.08 |
| DCT4WYFAHL | $ | 1,091.16 | DVFNQCJPLA | $ | 101.52 |
| DCT68MFLHK | $ | 63.45 | DVFSX6YKHE | $ | 626.37 |
| DCTA23X75N | $ | 63.45 | DVFUTAJ8PR | $ | 1,459.35 |
| DCTDKV9U5P | $ | 444.15 | DVFWLMT592 | $ | 2,030.40 |
| DCTDZSFAHV | $ | 103.92 | DVFYZJH5DW | $ | 103.92 |
| DCTE9BDSNU | $ | 24,420.62 | DVFZN3RQMK | $ | 3,172.50 |
| DCTFAJ3U9H | $ | 577.21 | DVG47RSANC | $ | 558.87 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DCTJLZ6MF8 | $ | 157.93 | DVG4L2PEN5 | $ 2,211.30 |
| DCTRYJNG7D | $ | 824.85 | DVG7BFJASM | $ 51.96 |
| DCTS6VL2D9 | $ | 380.70 | DVG7L4NK9E | $ 1,332.45 |
| DCTS7RWH3A | $ | 1,395.90 | DVG8J7E5ZC | $ 640.84 |
| DCTU824ERP | $ | 1,732.00 | DVG8WU6RCT | $ 7,208.91 |
| DCTWBDG7Z2 | $ | 17.32 | DVGB5Y4UET | $ 61.22 |
| DCTYQF2LU5 | $ | 143.19 | DVGE73X54N | $ 18.52 |
| DCU4Y8NEZV | $ | 1,903.50 | DVGHQPLU62 | $ 1,690.66 |
| DCU5FM6APE | $ | 444.15 | DVGJ5T3MFC | $ 1,725.84 |
| DCU6VX4STQ | $ | 634.50 | DVGKDF3L24 | $ 78.71 |
| DCUBKW769D | $ | 964.44 | DVGNJ4QSPA | $ 431.46 |
| DCUDZ4NJGY | $ | 433.00 | DVGNXP5QB8 | $ 681.65 |
| DCUE745YRD | $ | 3,290.80 | DVGS5CKQ7F | $ 3,299.40 |
| DCUG57PK4A | $ | 888.30 | DVH4M2XBYQ | $ 129.30 |
| DCUH9P4AKQ | $ | 9.26 | DVH5C3XG29 | $ 4,187.70 |
| DCUKDLZ4JX | $ | 1,586.74 | DVH5JMTXCY | $ 35,101.30 |
| DCULHF5K6B | $ | 63.45 | DVH64LD28X | $ 850.39 |
| DCUQBJKAWG | $ | 824.85 | DVH6G52XQM | $ 1,078.65 |
| DCUY6A4MJV | $ | 121.24 | DVH84D9275 | $ 65,988.00 |
| DCUYXTDZW5 | $ | 126.90 | DVH9GTNP2C | $ 1,489.52 |
| DCUZ3WF847 | $ | 224.15 | DVHNGU89L4 | $ 439.85 |
| DCUZDSYLA5 | $ | 626.78 | DVHRXJPAE2 | $ 23.15 |
| DCV2U94TWA | $ | 1,395.90 | DVHTGLP5Q7 | $ 126.90 |
| DCV3M7ZHUK | $ | 26,846.91 | DVHW4TMJUZ | $ 2,918.70 |
| DCV3T2H5FA | $ | 69.28 | DVHXWM9CD7 | $ 352.40 |
| DCV4KJ56P8 | $ | 1,332.45 | DVJ3G49TY5 | $ 231.50 |
| DCV7YTSH4W | $ | 761.40 | DVJ4Z9DYL3 | $ 1,903.50 |
| DCV89S3BWZ | $ | 1,108.48 | DVJ9L375ZU | $ 380.70 |
| DCV9Z36WX4 | $ | 990.15 | DVJCLN37SF | $ 418.77 |
| DCVA8EGD6Z | $ | 317.25 | DVJCTPF75Z | $ 77,566.39 |
| DCVAM2TZK3 | $ | 656.27 | DVJK5ALRHE | $ 18.52 |
| DCVB39UH8X | $ | 69.45 | DVJK6BZACT | $ 384.64 |
| DCVBRUGA75 | $ | 34.64 | DVJRUHGE2F | $ 888.30 |
| DCVDMR32TY | $ | 888.30 | DVJSQAWFD9 | $ 35,747.73 |
| DCVFED29YX | $ | 482.22 | DVJTF8HCEM | $ 761.40 |
| DCVJP4EB5Q | $ | 786.60 | DVJY43578P | $ 34.64 |
| DCVLMFWX3A | $ | 4,441.50 | DVJZG2UL3W | $ 444.15 |
| DCVPYNMXFQ | $ | 1,776.60 | DVK28LZQWA | $ 545.67 |
| DCVQPK85YH | $ | 2,664.90 | DVK2LSU8M4 | $ 1,067.50 |
| DCVRPT68QL | $ | 2,546.50 | DVKAEDNL9U | $ 389.27 |
| DCVRQDJYXT | $ | 38.07 | DVKHQFYMCE | $ 761.40 |
| DCVT9HJY2M | $ | 152.28 | DVKHSE8QRP | $ 533.66 |
| DCVUQSB8GW | $ | 55.56 | DVKPSFMLCR | $ 824.85 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---|---|---|---|
| DCVW4NSL9A | $ | 19,086.00 | DVKTBRW6AD | $ | 1,649.70 |
| DCVW4UMYNP | $ | 1,205.55 | DVKXA9EM5U | $ | 554.24 |
| DCVWP2T37A | $ | 736.02 | DVKYGMFN2W | $ | 3,933.90 |
| DCVX978NZG | $ | 17.32 | DVKYXAT74E | $ | 1,433.97 |
| DCVYD2RK3F | $ | 51.96 | DVKZ9TS3A8 | $ | 402.99 |
| DCVYFEUDNL | $ | 888.30 | DVKZG2UN6W | $ | 180.57 |
| DCVZGWS2UE | $ | 625.92 | DVL2RSYCMU | $ | 6,430.04 |
| DCVZTQ7K3A | $ | 1,210.33 | DVL49MXRD6 | $ | 23,362.29 |
| DCW3NFJXST | $ | 83.34 | DVL87JTPYX | $ | 288.78 |
| DCW7LHVPK2 | $ | 384.64 | DVL9BSUZTQ | $ | 685.26 |
| DCWA7DTEJ4 | $ | 1,205.55 | DVLBH7M9G6 | $ | 1,304.47 |
| DCWDE8R3BV | $ | 63.45 | DVLBTMJP7W | $ | 114.21 |
| DCWKVXP42H | $ | 2,459.44 | DVLGC8XNFZ | $ | 939.06 |
| DCWKY4UB2L | $ | 4.16 | DVLHFZWTRN | $ | 190.35 |
| DCWLJU283H | $ | 50.76 | DVLHGFJS9Y | $ | 431.46 |
| DCWNMTE25R | $ | 138.56 | DVLHKJ87NT | $ | 86.60 |
| DCWRKEVQGH | $ | 126.90 | DVLN78JB6H | $ | 1,531,137.33 |
| DCWRQMG359 | $ | 126.90 | DVLQB9N4A3 | $ | 463.00 |
| DCWS82QVFK | $ | 126.90 | DVLTRDZEMY | $ | 888.30 |
| DCWTJU9SK8 | $ | 4,187.70 | DVLUK8YTX3 | $ | 463.00 |
| DCWULKVA25 | $ | 34.64 | DVLZ4G7CW8 | $ | 494.91 |
| DCX25RUHQ6 | $ | 253.80 | DVLZX3P75C | $ | 2,157.30 |
| DCX39S8DY2 | $ | 601.90 | DVM46QAHDU | $ | 546.34 |
| DCX7R83HSP | $ | 92.60 | DVM47ELWN6 | $ | 34.64 |
| DCX86PF9YS | $ | 623.52 | DVM7QSC6LF | $ | 866.00 |
| DCX8V6R9K3 | $ | 888.30 | DVM859FUZL | $ | 324.10 |
| DCXAJDKPV4 | $ | 208.35 | DVMA3D4L65 | $ | 27.78 |
| DCXB7TKAJD | $ | 759.32 | DVMDSTRCUK | $ | 1,522.80 |
| DCXBMLPYH7 | $ | 358.06 | DVMEP6TA42 | $ | 1,112.26 |
| DCXD79G4ZM | $ | 866.00 | DVMF7ZANSQ | $ | 5,076.00 |
| DCXGP4BRMW | $ | 9.26 | DVMFB4SWUQ | $ | 697.95 |
| DCXJ8UGWDA | $ | 328.73 | DVMG7Q2BYE | $ | 259.28 |
| DCXRZG9HY8 | $ | 101.52 | DVMGY4QS5W | $ | 34.64 |
| DCXU7REKZN | $ | 2,918.70 | DVMHZYXD4E | $ | 266.49 |
| DCY5AZTB9U | $ | 311.76 | DVMPGBSCRZ | $ | 1,522.80 |
| DCY5H6MATP | $ | 226.87 | DVMPKU7C6N | $ | 4,535.75 |
| DCY5L3SXUP | $ | 4.63 | DVMRYASGQT | $ | 380.70 |
| DCY6HB5XN2 | $ | 2.30 | DVMT3AG9XW | $ | 13,290.00 |
| DCY7TKGQSV | $ | 155.88 | DVMWBPNHY6 | $ | 2,411.10 |
| DCY89VANLK | $ | 8,375.40 | DVMZU27QAH | $ | 347.25 |
| DCY8H5M7WS | $ | 1,176.02 | DVN2KFH4YT | $ | 166.68 |
| DCYAEK23LF | $ | 38.07 | DVNB2FAR3C | $ | 780.60 |
| DCYDEAPB3X | $ | 113.35 | DVNBQF4CAP | $ | 16,668.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DCYER43AK5 | $ | 164.97 | DVND4PJUKQ | $ | 1,732.00 |
| DCYEZMRL65 | $ | 46.30 | DVND6HZBK2 | $ | 634.50 |
| DCYFMUKALG | $ | 601.90 | DVNDMLZCSF | $ | 19,518.82 |
| DCZ5F8LKM9 | $ | 669.99 | DVNELCMUG6 | $ | 4,339.98 |
| DCZA6L5BUX | $ | 162.05 | DVNHAZDC5Q | $ | 194.46 |
| DCZAMDUGBX | $ | 4,060.80 | DVNHFZUEGA | $ | 46.30 |
| DCZDAVY6RP | $ | 69.45 | DVNMGH6AJK | $ | 3,091.00 |
| DCZFL94WRE | $ | 78.54 | DVNMRSATKY | $ | 13.89 |
| DCZGKLQS8B | $ | 88.83 | DVNTXEL39U | $ | 2,422.05 |
| DCZGPUHS43 | $ | 645.64 | DVNW3LPADX | $ | 1,522.80 |
| DCZGYXE93A | $ | 12.69 | DVNXUZCWBF | $ | 520.29 |
| DCZHREMTPU | $ | 2,255.00 | DVP3Z59MFD | $ | 253.80 |
| DCZLXNU6R2 | $ | 490.78 | DVP4SECDZ3 | $ | 97.18 |
| DCZT9DM5Y6 | $ | 139.59 | DVP6X3T5N2 | $ | 315.36 |
| DCZVBDUXYJ | $ | 1,930.71 | DVP8QXD6M7 | $ | 1,118.59 |
| DD234TUYMZ | $ | 321.19 | DVPATW8Q9N | $ | 455.12 |
| DD23WUE6PK | $ | 34.64 | DVPEJL2456 | $ | 761.40 |
| DD28W7TULH | $ | 51.96 | DVPJ3Q79KY | $ | 138.56 |
| DD2JHT9E63 | $ | 17.32 | DVPKNLQAZC | $ | 779.40 |
| DD2KA6CVQZ | $ | 34.64 | DVPR3F86BE | $ | 697.95 |
| DD2L8EFHPY | $ | 685.24 | DVQ3Z8UA2H | $ | 34,725.00 |
| DD2QWC9KSY | $ | 46.30 | DVQ4LFYK3B | $ | 1,522.80 |
| DD2QWK3BEH | $ | 2,791.80 | DVQ6K73JUD | $ | 17.32 |
| DD2S8RVLQY | $ | 235.87 | DVQ7BJ5M36 | $ | 32.41 |
| DD2SJR3PCQ | $ | 917.96 | DVQBZGMX56 | $ | 4,630.00 |
| DD2YKPF6QM | $ | 8,746.07 | DVQCJZ96EB | $ | 3,241.00 |
| DD35GJC74S | $ | 1,004.56 | DVQCZPDU8K | $ | 402.81 |
| DD38L54FJQ | $ | 761.40 | DVQFC4D3P2 | $ | 42,793.15 |
| DD38LW49RJ | $ | 86.60 | DVQFLDGK53 | $ | 3,031.00 |
| DD3EMXBAWK | $ | 2,538.00 | DVQN8GR96S | $ | 4,339.41 |
| DD3F8TMWGA | $ | 72,237.60 | DVQNAPFLY7 | $ | 415.68 |
| DD3FKCT7G9 | $ | 634.50 | DVQP3CN5YF | $ | 440.03 |
| DD3GU7XCZR | $ | 226.87 | DVQR5LEXSB | $ | 481.52 |
| DD3J7XUMBC | $ | 634.50 | DVQUBL5R7Y | $ | 329.94 |
| DD3KTQ7NWV | $ | 42,920.61 | DVQURNY5BK | $ | 416.70 |
| DD3LMERPNQ | $ | 215.73 | DVQZ3C4M7D | $ | 900.64 |
| DD3LSM87XU | $ | 13,658.50 | DVR2NMD74S | $ | 121.24 |
| DD3XG6THBV | $ | 14,122.59 | DVR2SL8D6M | $ | 268.54 |
| DD3YNMVFRG | $ | 3,350.16 | DVR4LNUYAM | $ | 5,196.00 |
| DD3ZKJUGF5 | $ | 916.24 | DVR6H4LJDX | $ | 69,926.89 |
| DD42HCMLW6 | $ | 46.30 | DVR8BHK6UQ | $ | 631.75 |
| DD42XS3THJ | $ | 155.88 | DVR96JPZAY | $ | 1,269.00 |
| DD4AVNQ7P6 | $ | 5,074.76 | DVRBECYH4F | $ | 7,614.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DD4CS6KPZN | $ | 1,050.51 | DVRGMFSD45 | $ | 0.99 |
| DD4GJBV8ZY | $ | 51.96 | DVRGTWXF68 | $ | 2,030.40 |
| DD4GMQEZUX | $ | 259.28 | DVRS8UMN2W | $ | 692.80 |
| DD4KFV6CX2 | $ | 703.76 | DVRU2QPTZF | $ | 2,614.14 |
| DD4MP8527H | $ | 537.08 | DVRU8FKEJY | $ | 463.00 |
| DD4MX5ZHQV | $ | 10,440.91 | DVRWEHDANS | $ | 63.45 |
| DD4NKPSCGM | $ | 34.64 | DVRZ5XBTJK | $ | 33,113.60 |
| DD4PA9QTHC | $ | 5,393.25 | DVRZJSQ84M | $ | 992.90 |
| DD4R9NP3ZF | $ | 12.69 | DVS5QMR6U7 | $ | 50.93 |
| DD4RJ3UZWH | $ | 46.30 | DVS8TKWXB7 | $ | 236.13 |
| DD4VREC7UP | $ | 139.59 | DVS9EFLMKH | $ | 101.52 |
| DD4Y8EGMSC | $ | 1,205.55 | DVSCN46YRJ | $ | 28,463.30 |
| DD58WSBF9K | $ | 527.82 | DVSJ8QECGH | $ | 34.64 |
| DD5AH6R3Z2 | $ | 225.16 | DVSPGMZQ29 | $ | 1,389.00 |
| DD5CEGY9NT | $ | 37.04 | DVSPQFYA4C | $ | 2,055.78 |
| DD5CPFXMHN | $ | 164.97 | DVSPTD9WZF | $ | 634.50 |
| DD5CUEFVXL | $ | 51.96 | DVSQPGL8YW | $ | 685.24 |
| DD5EJUG7LB | $ | 6,674.94 | DVSWQ7ZMK5 | $ | 530.23 |
| DD5HPW9KA2 | $ | 866.00 | DVT4W8LCEA | $ | 37.04 |
| DD5HVF96RX | $ | 190.35 | DVTAK7HEQJ | $ | 248.65 |
| DD5KML3NBZ | $ | 1,395.90 | DVTB7SMNAD | $ | 67,251.88 |
| DD5L4FWRVX | $ | 1,941.57 | DVTCFDP4S7 | $ | 1,091.34 |
| DD5N8YZGKV | $ | 1,192.86 | DVTCWZ9DA2 | $ | 69.45 |
| DD5X9FNWBG | $ | 317.25 | DVTEMGK2WB | $ | 1,935.34 |
| DD5XWARJ2T | $ | 2,093.85 | DVTERBXKUJ | $ | 190.52 |
| DD5YEHS6JZ | $ | 241.11 | DVTHWN4CEL | $ | 482.22 |
| DD5YX8WQTZ | $ | 430.59 | DVTMG4DF7Y | $ | 634.50 |
| DD62Y4LQGS | $ | 1,048.11 | DVTMP5S9ZQ | $ | 362.69 |
| DD64FM5TRW | $ | 103.92 | DVTPLAX9JQ | $ | 1,395.90 |
| DD6AXLVW84 | $ | 819.70 | DVTQHJ7E6A | $ | 393.55 |
| DD6JF4YNS3 | $ | 86.60 | DVTSXR7D89 | $ | 1,269.00 |
| DD6TQRAH53 | $ | 51.96 | DVTU7QKHEG | $ | 2,271.30 |
| DD6VHQ7B85 | $ | 1.43 | DVTZN2AMKQ | $ | 951.75 |
| DD72AK9P6X | $ | 2,453.95 | DVU2TWBDCP | $ | 2,918.70 |
| DD74RHL6MG | $ | 28,819.03 | DVU3K2LDEF | $ | 824.85 |
| DD795PQYMU | $ | 143.53 | DVUARD6LHJ | $ | 864.28 |
| DD7BKWSEQM | $ | 1,332.45 | DVUBC8PSZ7 | $ | 1,776.60 |
| DD7BN8L6QS | $ | 2,664.90 | DVUDTZ9XR2 | $ | 1,385.60 |
| DD7BZCWUHR | $ | 1,395.90 | DVUEZ3HFDQ | $ | 456.84 |
| DD7EC8MAST | $ | 507.60 | DVUFJLPD4H | $ | 12,690.00 |
| DD7NY5QV3A | $ | 1,763.91 | DVUHLN524R | $ | 115.75 |
| DD7Q46BLTJ | $ | 166.68 | DVUL6J2QFS | $ | 2,791.80 |
| DD7QB5NFLG | $ | 92.60 | DVUPW35DTB | $ | 126.90 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DD7R8MTWH6 | $ | 1,205.55 | DVUR8HX69J | $ | 23.15 |
| DD7T923UGQ | $ | 687.31 | DVUSA3TM9N | $ | 634.50 |
| DD7Y4QKUZH | $ | 121.24 | DVUYQ8CA2E | $ | 268,288.00 |
| DD8723UCSM | $ | 1,205.55 | DVUZ3FSMYP | $ | 951.75 |
| DD8EHLBFNW | $ | 34.64 | DVW4S3KC6Q | $ | 7,296.75 |
| DD8ESBQN23 | $ | 101.86 | DVW7DTHSYP | $ | 266.49 |
| DD8FBU74RL | $ | 761.40 | DVW835YSHG | $ | 37.04 |
| DD8FCE7RKP | $ | 88.83 | DVW8C7PKXR | $ | 135,163.59 |
| DD8GQT93JP | $ | 450.41 | DVW8KYFE6J | $ | 1,801.28 |
| DD8KCLW6NB | $ | 63.45 | DVWGFJQXYU | $ | 51.96 |
| DD8KQRSUE2 | $ | 1,332.45 | DVWGHUKEZB | $ | 3,235.95 |
| DD8MEYQRCF | $ | 3,464.00 | DVWHGL5AS2 | $ | 18,084.21 |
| DD8NCMEVF5 | $ | 507.60 | DVWRQSCLYH | $ | 761.40 |
| DD8NEZYTPU | $ | 1,205.55 | DVWRZQUX8N | $ | 760.19 |
| DD8NZFGCYP | $ | 685.24 | DVWSZFM67R | $ | 4,451.24 |
| DD8RBQXWG5 | $ | 888.30 | DVWURMFZ86 | $ | 3,680.10 |
| DD8RXEQBNM | $ | 189.83 | DVWURYK8SM | $ | 1,021.88 |
| DD8T2MHKR5 | $ | 1,835.92 | DVWY6X5B2Z | $ | 1,389.00 |
| DD8UHGSP2T | $ | 59,926.73 | DVWY9HDUTE | $ | 1,610.76 |
| DD8VLME539 | $ | 16,474.60 | DVWYPLKDAG | $ | 1,889.04 |
| DD95TCFBHG | $ | 1,776.60 | DVX4YBENKL | $ | 2,136.35 |
| DD9ARUM4KV | $ | 121.24 | DVXBC3DAZQ | $ | 1,412.15 |
| DD9AUZF6NV | $ | 228.42 | DVXE82Y7S5 | $ | 1,510.11 |
| DD9K7UYCPB | $ | 1,015.20 | DVXL43FWKS | $ | 555.60 |
| DD9N3GXAT7 | $ | 1,732.00 | DVXLYJ8EQG | $ | 659.88 |
| DD9NAQY7ZX | $ | 1,776.60 | DVXM3DEFZY | $ | 183.66 |
| DD9NPJLVGW | $ | 16,993.94 | DVXN89H6BG | $ | 4.30 |
| DD9WAK6B8F | $ | 2,030.40 | DVXP75L3ER | $ | 3.40 |
| DD9WEVJSF6 | $ | 2,538.00 | DVXSNCE926 | $ | 17.32 |
| DD9WJ2387P | $ | 23.15 | DVXTD89J6P | $ | 937.17 |
| DD9Z5AU2SX | $ | 143.53 | DVXTQZP8RJ | $ | 888.96 |
| DDA4T7PV95 | $ | 297.01 | DVXZ45762S | $ | 697.95 |
| DDACX7PBR2 | $ | 9,924.36 | DVY73RQ6AS | $ | 5,608.65 |
| DDAK28XRT7 | $ | 6,281.55 | DVYE4R7DA5 | $ | 101.86 |
| DDAL6GXK82 | $ | 1,308,463.76 | DVYMD3HFT4 | $ | 166.68 |
| DDAQYRXPUT | $ | 55.56 | DVYMG89D27 | $ | 7,614.00 |
| DDAREVHN7Q | $ | 824.85 | DVYNM9RC86 | $ | 363.72 |
| DDASZ67TCG | $ | 9.26 | DVYP6L37W2 | $ | 55.56 |
| DDAUVNWHKM | $ | 9,327.15 | DVYW8QGSR2 | $ | 37.04 |
| DDAXZS6YR4 | $ | 364.40 | DVYWMZPTAX | $ | 3,290.96 |
| DDAYBVJ3RL | $ | 3,489.75 | DVYWNA7BKQ | $ | 54,976.49 |
| DDB3ZQWEUK | $ | 23.15 | DVZ5DNR36C | $ | 2,030.40 |
| DDB4WANS27 | $ | 569.49 | DVZ5KGU6Q2 | $ | 203.04 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DDB4X93FRM | $ | 27.78 | DVZ648EGWT | $ | 1,218.24 |
| DDB8FSNV4M | $ | 46.30 | DVZ7JMFWLP | $ | 883.32 |
| DDBCHXRJ86 | $ | 5,964.30 | DVZBJR27D4 | $ | 875.61 |
| DDBGC6QF7T | $ | 34.64 | DVZD5QALGH | $ | 1,230.93 |
| DDBGQE6HR5 | $ | 92.60 | DVZFNX8TGR | $ | 28,672.00 |
| DDBHP8USGF | $ | 2,791.80 | DVZGCMLEFB | $ | 97.23 |
| DDBLWSGP3A | $ | 1,617.28 | DVZKG8JRDT | $ | 215.73 |
| DDBMFJEU7L | $ | 463.00 | DVZMAT65XJ | $ | 1,185.28 |
| DDBNASP2ZT | $ | 864.46 | DVZNSYQM8L | $ | 115.75 |
| DDBRKVGTHX | $ | 299.24 | DVZQ4KA6S9 | $ | 19,745.64 |
| DDBS7WVTZR | $ | 4,128.50 | DVZR43WDXG | $ | 1,402.92 |
| DDBZH75ART | $ | 1,104.03 | DVZS8D2QNU | $ | 697.95 |
| DDBZWUX596 | $ | 697.95 | DVZU2PEANG | $ | 402.81 |
| DDC93R8EGL | $ | 1,586.25 | DW23RMZYLS | $ | 350.00 |
| DDC9RUP6B7 | $ | 25.38 | DW26L8UCMB | $ | 5,744.57 |
| DDCBSK5QP2 | $ | 155.88 | DW29SZMKCG | $ | 50.93 |
| DDCFR4ZWTE | $ | 38.07 | DW2A3HZJQY | $ | 22,599.03 |
| DDCJ59L6KY | $ | 3,553.20 | DW2C5X6TP8 | $ | 23.15 |
| DDCKZH8G2Y | $ | 6,928.00 | DW2CUMHZKD | $ | 9,260.00 |
| DDCLSHQTU6 | $ | 5,586.30 | DW2D58CQVE | $ | 4,188.96 |
| DDCP592WAG | $ | 114.21 | DW2GR9FC7T | $ | 415.68 |
| DDCQPLHA5R | $ | 190.52 | DW2KBASX5N | $ | 763.95 |
| DDCUPMNQT6 | $ | 1,205.55 | DW2NGJCD6E | $ | 418.77 |
| DDCVNF7U98 | $ | 63.45 | DW2NULF3CV | $ | 507.60 |
| DDCVTPULAN | $ | 958.41 | DW34KLHVNU | $ | 4,070.20 |
| DDCXRPHGJT | $ | 37.04 | DW3EX6QV9R | $ | 3.93 |
| DDCYBT2VP7 | $ | 1,402.75 | DW3SCUYELT | $ | 549.95 |
| DDCYRHBK58 | $ | 33,393.30 | DW3SD5KF4L | $ | 111.12 |
| DDE26AQU3G | $ | 63.45 | DW3XK6GNA2 | $ | 380.70 |
| DDE3VKX9GU | $ | 54.50 | DW46KQFALN | $ | 146.68 |
| DDE49AX3CB | $ | 41.67 | DW48XRMUFY | $ | 16,433.55 |
| DDEAZJS4XB | $ | 463.00 | DW4AK86VSC | $ | 1,713.15 |
| DDECLVJSHZ | $ | 0.61 | DW4E3JXZ56 | $ | 19,344.14 |
| DDEK376WYN | $ | 5,680.96 | DW4EF25AP7 | $ | 275.90 |
| DDEMUL8PWB | $ | 1,689,392.80 | DW4KJTVHF8 | $ | 5,950.50 |
| DDETAYSZRF | $ | 5,196.00 | DW4KVS6HXC | $ | 241.11 |
| DDEWQ5MZ3R | $ | 463.00 | DW4NPCEG97 | $ | 4.63 |
| DDF25RX8K6 | $ | 4,187.70 | DW4NVLZ986 | $ | 126.90 |
| DDF27EYZ8T | $ | 1,893.67 | DW4QKPA7DX | $ | 291.87 |
| DDF39PVEBK | $ | 824.85 | DW4RNS73BX | $ | 18.52 |
| DDF7RJSQZY | $ | 3.65 | DW4UXZ3YQH | $ | 317.25 |
| DDF94GQCHZ | $ | 169.77 | DW4YT23J8G | $ | 139.59 |
| DDF9CSNVYJ | $ | 346.40 | DW537JPBEZ | $ | 550.98 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DDF9RL3Q7T | $ | 1,078.65 | DW56BEHZQG | $ | 2,979.04 |
| DDFA4W2XZP | $ | 301,420.35 | DW5DVP9JKZ | $ | 46.30 |
| DDFG74MAE6 | $ | 198.75 | DW5FGDUKS9 | $ | 351.88 |
| DDFLP6NAYK | $ | 92.60 | DW5KGCVDBM | $ | 282.43 |
| DDFM3HV8GY | $ | 175.94 | DW5KJDA8SH | $ | 101.86 |
| DDFQE4T3Z6 | $ | 27,946.68 | DW5NMYTUEF | $ | 4,225.72 |
| DDFWHU78CX | $ | 519.60 | DW5TD3AGJB | $ | 1,269.00 |
| DDG5CNM76W | $ | 9,699.20 | DW67ZJXBGK | $ | 962,992.00 |
| DDG6TA4CPZ | $ | 115,032.35 | DW6AUCND3G | $ | 277.80 |
| DDGB4M97XF | $ | 1,178.44 | DW6AXBV3ZF | $ | 173.20 |
| DDGKHT8EVB | $ | 1,903.50 | DW6CM9RX52 | $ | 85,807.79 |
| DDGL387RHB | $ | 768.58 | DW6HJMV5EN | $ | 3,048.32 |
| DDGNHFQA74 | $ | 980.95 | DW6KL5NTDB | $ | 215.73 |
| DDGQF2P47A | $ | 51.96 | DW6PVT2SQ9 | $ | 635.35 |
| DDGS3JTKBC | $ | 125.01 | DW6RL9SXUG | $ | 601.90 |
| DDGSZLJQHT | $ | 1,142.10 | DW6USH8CY9 | $ | 380.70 |
| DDGT24NECX | $ | 69.28 | DW6XLZVE4D | $ | 1,317.00 |
| DDGUTN364W | $ | 1,230.93 | DW6XR4FJA2 | $ | 34.64 |
| DDGX2KMS8P | $ | 2,778.00 | DW6ZB53F9R | $ | 1,015.20 |
| DDH2P9X6FV | $ | 101.52 | DW72CU59Z4 | $ | 1,522.80 |
| DDH36MWSVA | $ | 960.48 | DW72Q8Z34S | $ | 761.40 |
| DDH49ZC7WX | $ | 88.83 | DW72YJUAMT | $ | 63.45 |
| DDH4Q9K2YP | $ | 634.50 | DW73XFUNG4 | $ | 2,550.69 |
| DDH5LGQWMU | $ | 1,015.20 | DW7A4V9DFZ | $ | 3,947.68 |
| DDH6ZPQKLE | $ | 19,796.76 | DW7G6BULTA | $ | 355.32 |
| DDH7PLXK5Y | $ | 34.64 | DW7GZXE3UJ | $ | 625.05 |
| DDHF8EKASZ | $ | 103.92 | DW7JLVRZX3 | $ | 1,732.00 |
| DDHNWQ3XJF | $ | 106.49 | DW7JXUSVPN | $ | 20,219.21 |
| DDHPSJYRC5 | $ | 32.41 | DW7QEXPVJ4 | $ | 463.00 |
| DDHQT27CJV | $ | 951.75 | DW7QHFJ4CT | $ | 1,992.33 |
| DDHVJZAG97 | $ | 291.69 | DW7U3CXYVS | $ | 76.14 |
| DDHWJYABQZ | $ | 34.64 | DW7U3Q5TPF | $ | 926.37 |
| DDHWVSUBRY | $ | 77,430.90 | DW7VJQ9GBR | $ | 296.32 |
| DDHZFE5SXR | $ | 1,261.61 | DW82753QSF | $ | 362.52 |
| DDJ7MUK5LT | $ | 2,477.05 | DW84KNP2DE | $ | 1,527.90 |
| DDJ8Y46X5F | $ | 1,679.52 | DW8742YKF3 | $ | 1,143.12 |
| DDJC2QXYA5 | $ | 51.96 | DW894672ME | $ | 368.52 |
| DDJKB9Y3LA | $ | 571.05 | DW8AB3Y6XG | $ | 164.97 |
| DDJQSXU8F6 | $ | 203.72 | DW8L5NGJRY | $ | 17,820.87 |
| DDJS25ZQRE | $ | 155.88 | DW8LAKHUQV | $ | 384.29 |
| DDJS563U7K | $ | 374.72 | DW8RV56TYA | $ | 155.88 |
| DDJT3FBHL4 | $ | 114.21 | DW8YDQH37C | $ | 23.15 |
| DDJVN5UY7H | $ | 1,402.92 | DW8ZSEXHGB | $ | 37.04 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DDJVS2WHTG | $ | 569.50 | DW95KXPCHG | $ | 317.25 |
| DDK4357CBG | $ | 114.21 | DW982LC3RZ | $ | 494.91 |
| DDK4HQC863 | $ | 34.64 | DW9A2TKRDV | $ | 63.45 |
| DDK4U8M5TY | $ | 139.59 | DW9A76SPU2 | $ | 101.52 |
| DDK52N6TMU | $ | 6,250.50 | DW9ADC8LR4 | $ | 10,186.00 |
| DDK57VP8N3 | $ | 855.02 | DW9AQ5U8K4 | $ | 115.75 |
| DDK6BGF8UA | $ | 34.64 | DW9B25RCUJ | $ | 761.40 |
| DDKBFXWG63 | $ | 50.76 | DW9E6ANY87 | $ | 24,891.00 |
| DDKGVE9LS4 | $ | 634.50 | DW9F2EMX3R | $ | 431.46 |
| DDKMGFHAN7 | $ | 380.70 | DW9H6AUXE7 | $ | 1.93 |
| DDKMHCERJW | $ | 532.45 | DW9JZ7M82L | $ | 951.75 |
| DDKNCWT84V | $ | 38.07 | DW9KBF3A2L | $ | 101.86 |
| DDKNYVBLGF | $ | 2,284.20 | DW9T5XFJUG | $ | 671.35 |
| DDKPTAJLXW | $ | 121.24 | DW9T7BR2Z5 | $ | 611.16 |
| DDKQ4ZM2AX | $ | 507.60 | DW9V7NJX4U | $ | 1,435.30 |
| DDKQSTC62A | $ | 120.38 | DW9VE3LHRC | $ | 571.05 |
| DDKRW6PYBF | $ | 2,220.75 | DW9XRD3LFK | $ | 951.75 |
| DDKSGF8WEY | $ | 571.05 | DWA6Q42ZHP | $ | 5,202.90 |
| DDKTQ8GH4A | $ | 277.12 | DWADBHRL9Q | $ | 415.68 |
| DDKTZWNHSB | $ | 177.66 | DWAKY4NDF2 | $ | 1,207.08 |
| DDKZ53A9X6 | $ | 24,935.85 | DWAMN6U2VP | $ | 384.64 |
| DDL3RYUFGX | $ | 84.37 | DWAPKJ2NG9 | $ | 1,522.80 |
| DDL6EQ4MZV | $ | 50.93 | DWAQCGBDY2 | $ | 3,810.40 |
| DDL74EVFPS | $ | 1,357.82 | DWAQSEXLPJ | $ | 317.25 |
| DDLEJS2HXP | $ | 634.50 | DWASQNY8K5 | $ | 519.60 |
| DDLGMZPC5V | $ | 121.24 | DWAXQ2K6BY | $ | 139.59 |
| DDLJVW9NC7 | $ | 1,368.28 | DWAY8SE2QF | $ | 507.60 |
| DDLPVN5F32 | $ | 1,205.55 | DWB27STHZ5 | $ | 1,205.55 |
| DDLS75JT2F | $ | 754.69 | DWB56P9AQJ | $ | 1,695.81 |
| DDLT6N92GK | $ | 346.40 | DWB8CKA97S | $ | 126.90 |
| DDLUTHXB58 | $ | 55.56 | DWBAMZUHTS | $ | 46.30 |
| DDLVZE3AXM | $ | 5,847.69 | DWBD6PZJRG | $ | 84,729.00 |
| DDLWQAKPR9 | $ | 6,718.13 | DWBDHKVCLU | $ | 51.96 |
| DDM23TY8J4 | $ | 63.45 | DWBEL9V58G | $ | 51,823.59 |
| DDM72ZFPGX | $ | 824.85 | DWBGT89XKC | $ | 171.31 |
| DDMCHLQE6K | $ | 494.39 | DWBJS8ZLKG | $ | 7,794.00 |
| DDMEV2SHNJ | $ | 2,169.80 | DWBLCZVFSM | $ | 71,042.72 |
| DDMRYXQC26 | $ | 1,776.60 | DWBMKVEASG | $ | 1,205.55 |
| DDMTLNZY7A | $ | 888.30 | DWBN84Y9D5 | $ | 92.60 |
| DDMWFBLG5Y | $ | 92.60 | DWBQKCA2EL | $ | 1,091.34 |
| DDMWHTF5VN | $ | 380.70 | DWBR9648JT | $ | 1,180.17 |
| DDMY75KRFN | $ | 69.28 | DWBRXQ968U | $ | 969.92 |
| DDMYV5BRTH | $ | 710.64 | DWBTL75A2P | $ | 634.50 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DDMYXAQ4TK | $ 463.00 | DWBVXR4F8D | $ 39,776.59 |
| DDN24EGV97 | $ 254.65 | DWBXLC6QVH | $ 761.40 |
| DDN5HXC3WB | $ 520.29 | DWC2E6GQNB | $ 304.56 |
| DDN5PGVSMK | $ 527.82 | DWC7XMJE94 | $ 9,260.00 |
| DDN68KE2WC | $ 103.92 | DWCDVBQTZF | $ 87,028.02 |
| DDN8GAQU7S | $ 10,070.25 | DWCMDXAY2L | $ 101.86 |
| DDN8JPXL2E | $ 76.14 | DWCN2XZGTD | $ 0.09 |
| DDN93VR8M6 | $ 69.28 | DWCNTG4XHF | $ 11,421.00 |
| DDNAVYFBRU | $ 3,553.20 | DWCP4Z2KDF | $ 1,931.09 |
| DDNBY3EJ42 | $ 2,301.11 | DWCPLUHJ4N | $ 324.45 |
| DDNCRB384K | $ 634.50 | DWCPU54FY6 | $ 173.37 |
| DDNCWUJ6GH | $ 63.45 | DWCX2H3JRA | $ 241.11 |
| DDNLXRCJG8 | $ 139.60 | DWCYB9RJ8D | $ 226.87 |
| DDNP5RLZST | $ 41.67 | DWCZJHBGX9 | $ 657.46 |
| DDNXS6VGMK | $ 2,791.80 | DWD23GNFML | $ 4,156.80 |
| DDNYPM2L9C | $ 4,167.00 | DWD425V8K3 | $ 329.94 |
| DDNYS3A2Z7 | $ 710.12 | DWD56GYMH3 | $ 361.14 |
| DDP2C9TJ63 | $ 13.89 | DWDAS43FU6 | $ 415.68 |
| DDP46GJRB8 | $ 2.91 | DWDC8VTGBR | $ 598.48 |
| DDP72VHGKY | $ 88.83 | DWDG7P9NA8 | $ 190.35 |
| DDP7BMX9NH | $ 20,354.76 | DWDGH3C7BL | $ 673.42 |
| DDP7Y4S2AL | $ 86.60 | DWDHMZJ647 | $ 1,522.80 |
| DDP8HNUTWZ | $ 458.38 | DWDM4UP5NR | $ 231.50 |
| DDPASX3E9R | $ 2,411.10 | DWDYA798ZR | $ 2,009.12 |
| DDPBYEFA37 | $ 111.12 | DWDZL2VQPT | $ 1,713.15 |
| DDPC5KEVJR | $ 958.60 | DWE4ZTPKVB | $ 12.69 |
| DDPEJZGX9T | $ 27,093.15 | DWE5HX6GTB | $ 51.96 |
| DDPH4Q5S7U | $ 888.30 | DWEAQ6KMZT | $ 228.42 |
| DDPHSMVL6G | $ 25.38 | DWEHPVQ2TL | $ 2,615.32 |
| DDPJC3X6TR | $ 1,078.65 | DWEKMQ83D7 | $ 1,393.47 |
| DDPTHREM9S | $ 812.16 | DWELBJ2DHV | $ 726.91 |
| DDPTSA3CEX | $ 1,751.22 | DWES5X986J | $ 951.75 |
| DDPVTYMG4L | $ 1,852.00 | DWESVQ2J9R | $ 69.45 |
| DDQ324ZGC8 | $ 839.41 | DWEUD5JZRY | $ 1,649.70 |
| DDQ6BH9PCZ | $ 449.11 | DWEUKZQJ9D | $ 2,598.00 |
| DDQ73G4H6Y | $ 667.76 | DWEZKYXJL3 | $ 18.52 |
| DDQ79UNHWG | $ 606.20 | DWF467KBQE | $ 103.92 |
| DDQ7CKJN2V | $ 25.38 | DWF75B3XTH | $ 1,454.88 |
| DDQAEZL7H9 | $ 1,586.25 | DWF87EMTXC | $ 191.72 |
| DDQAYMWPZB | $ 60.19 | DWF9MBJLPX | $ 139.59 |
| DDQBHR43W9 | $ 50.76 | DWF9U5DS8R | $ 50.76 |
| DDQFLZANMV | $ 10,786.50 | DWFAHK35ZQ | $ 193.71 |
| DDQJCZL3MP | $ 50,170.68 | DWFAP3LYC6 | $ 882.12 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DDQM4AX926 | $ | 2,538.00 | DWFC4K7AY6 | $ 1,522.80 |
| DDQN8ZWVS7 | $ | 697.95 | DWFCHRDV3J | $ 634.50 |
| DDQRYPZKE9 | $ | 267,264.92 | DWFD8R4H9X | $ 253.80 |
| DDQSA38JV5 | $ | 287.06 | DWFEKYU39N | $ 380.70 |
| DDQSGU46WZ | $ | 694.50 | DWFHZVTJUR | $ 2,778.00 |
| DDQU5JEF6K | $ | 115.75 | DWFKAHLTM3 | $ 38.07 |
| DDQX4N3WUM | $ | 76.14 | DWFNKCZ8Y4 | $ 761.40 |
| DDQZTR63VN | $ | 282.43 | DWFNPHUXG6 | $ 1,269.00 |
| DDR3CXPKA6 | $ | 740.80 | DWFUXZ3VQA | $ 697.95 |
| DDR7BTY6L9 | $ | 95.86 | DWFVP7G28Y | $ 2,328.77 |
| DDR8CGSYJB | $ | 763.95 | DWFXP73N6S | $ 364.06 |
| DDRCQSEGUM | $ | 901.15 | DWFYAQR8XG | $ 76.14 |
| DDRF9Q5A82 | $ | 46.30 | DWG3ASY4HQ | $ 1,026.76 |
| DDRJ2W4KXY | $ | 416.70 | DWG3FTK7DH | $ 87.97 |
| DDRN9X5SAB | $ | 495.41 | DWG82DAVH7 | $ 45,837.00 |
| DDRX6CVSK2 | $ | 34.64 | DWG94ZNKVU | $ 312.95 |
| DDRY7C2PMG | $ | 971.29 | DWG9Y72J8P | $ 634.50 |
| DDRYL9S5KX | $ | 203.21 | DWGAH3VPMC | $ 571.05 |
| DDS6MYB5EZ | $ | 761.40 | DWGCA5ZJT9 | $ 301.47 |
| DDS8VETLC4 | $ | 25.38 | DWGDCTFVH8 | $ 1,903.50 |
| DDSAK8YJXU | $ | 425.96 | DWGKYSM538 | $ 2,316.07 |
| DDSAQFLZKU | $ | 23.15 | DWGMJZ7VKX | $ 951.75 |
| DDSAZU4EK3 | $ | 228.42 | DWGNTBX7F3 | $ 4.63 |
| DDSEMY8HFJ | $ | 9.72 | DWGTDYAZ5N | $ 370.40 |
| DDSK83Y49T | $ | 88.83 | DWGUR8AYKC | $ 46.30 |
| DDSN9K8XQJ | $ | 1,814.67 | DWGYFUZBNS | $ 38.07 |
| DDSVMKUE43 | $ | 3,290.80 | DWH2YMT7P6 | $ 12.69 |
| DDSVZNLFAC | $ | 569.00 | DWH7SFRBE4 | $ 51.96 |
| DDSX4A7J85 | $ | 37.04 | DWH8L3G79A | $ 1,269.00 |
| DDT5EABLVQ | $ | 1,269.00 | DWHA9CY2VU | $ 162.05 |
| DDTBCL4N5J | $ | 3,217.85 | DWHC9LBMT3 | $ 545.67 |
| DDTEMAZJU5 | $ | 1,205.55 | DWHD89PBCK | $ 1,332.45 |
| DDTK5XYRBC | $ | 207.84 | DWHEP9GNZ7 | $ 993.41 |
| DDTLF4W9U2 | $ | 37.04 | DWHFUJBMY6 | $ 1,051.20 |
| DDTLMPK32Y | $ | 2,664.90 | DWHN5YKUJ8 | $ 152.79 |
| DDTPSY8KLR | $ | 143.53 | DWHPAXMRQC | $ 4,630.00 |
| DDTQ2BVUM5 | $ | 463.00 | DWHV29QC67 | $ 106,898.00 |
| DDTSGFZ6BA | $ | 10,580.50 | DWHXZ75TQK | $ 12.69 |
| DDU3WXY92L | $ | 63.45 | DWHZQ8T3XN | $ 170,397.85 |
| DDU43K5YB2 | $ | 987.24 | DWJ3DTPEBZ | $ 4,809.71 |
| DDU4BAHXKN | $ | 125.01 | DWJAE9TNYP | $ 103.92 |
| DDU7S6YALP | $ | 13,339.03 | DWJB5U9NFD | $ 280.72 |
| DDUCWJ598L | $ | 1,078.65 | DWJCMPBAQZ | $ 585.62 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---|---|---|---|
| DDUE36P8VS | $ | 25.38 | DWJFRQCL3N | $ | 74.08 |
| DDUH8NW75Z | $ | 173.20 | DWJLR39SPD | $ | 1,649.70 |
| DDUHCLAQ6P | $ | 1,921.45 | DWJQ2A8VZX | $ | 1,142.10 |
| DDUJL9XA5P | $ | 215.73 | DWJQP6TDSX | $ | 4,441.50 |
| DDUK4YHNJW | $ | 507.60 | DWJX2L7VKG | $ | 1,015.20 |
| DDUNKW9AQ2 | $ | 152.79 | DWJXU9VZEB | $ | 12.69 |
| DDUQXMCLFK | $ | 1,210.86 | DWJYSK5VFG | $ | 232.19 |
| DDURFNZHJ2 | $ | 107,715.93 | DWK5423RSP | $ | 12.69 |
| DDUTKFWLQ5 | $ | 155.88 | DWK79XMJLN | $ | 23,437.06 |
| DDUYK69WB8 | $ | 451.69 | DWK7Z8CDFH | $ | 88.83 |
| DDV7RKCW5X | $ | 51.96 | DWK9BASXGD | $ | 692.80 |
| DDVAG472H3 | $ | 11,575.00 | DWKBV9FQN7 | $ | 354.46 |
| DDVETLY9PA | $ | 76.14 | DWKBZRJ9PX | $ | 4,565.75 |
| DDVFLQ7GU3 | $ | 231.50 | DWKDUG7JAR | $ | 1,382.00 |
| DDVJA6PUQ7 | $ | 2,286.24 | DWKEAL8C6T | $ | 1,205.55 |
| DDVLUKHF2G | $ | 23.15 | DWKFA7EGD2 | $ | 310.21 |
| DDVP8A2X73 | $ | 1,522.80 | DWKFLVJ7ZH | $ | 507.60 |
| DDVSYRU5J2 | $ | 16,081.00 | DWKG7F48AM | $ | 60.19 |
| DDVT83UXWL | $ | 25,002.00 | DWKGZ2T94F | $ | 101.52 |
| DDVY65TLBX | $ | 41.67 | DWKH9AFV5T | $ | 51.96 |
| DDVZ7UH68S | $ | 17.32 | DWKLAHZDSG | $ | 2,375.19 |
| DDVZEMWQHP | $ | 3,416,352.35 | DWKM2NS9X6 | $ | 50.93 |
| DDW9358XVE | $ | 761.40 | DWKNBA7HPY | $ | 63.45 |
| DDWCM9KJ3H | $ | 73,246.95 | DWKP53D2R6 | $ | 1,078.65 |
| DDWEF2BGAZ | $ | 2,079.25 | DWKQ52Z6C9 | $ | 1,205.55 |
| DDWETNK5JR | $ | 12,449.05 | DWKQZSM8JU | $ | 25.38 |
| DDWGK3HEXZ | $ | 3,235.95 | DWKRC7FU9S | $ | 310.73 |
| DDWJGHZYX8 | $ | 697.95 | DWKRUJ5TCX | $ | 4,528.14 |
| DDWN9UKSXM | $ | 856.55 | DWKSL4V85H | $ | 190.35 |
| DDWRT9Y5FK | $ | 484.27 | DWKU73MYGT | $ | 177.66 |
| DDWVKNJ92T | $ | 1,220.97 | DWKUGR9Y3J | $ | 166.68 |
| DDWXCEQZ97 | $ | 402.81 | DWKUY5GRFM | $ | 11,112.00 |
| DDX2HY437L | $ | 173.20 | DWKXG95H62 | $ | 433.00 |
| DDX3E8M5PR | $ | 439.85 | DWKZ7JVGAP | $ | 1,852.00 |
| DDX4SBMCAU | $ | 951.75 | DWL2B9SQUE | $ | 46.30 |
| DDX62ZB3GS | $ | 217,021.61 | DWL2TVQ9JM | $ | 4,187.70 |
| DDX6SUW54G | $ | 1,573.56 | DWL7A5NF6B | $ | 120.38 |
| DDX824PFZA | $ | 46.30 | DWL89UVQ2X | $ | 558.36 |
| DDX8JEQRKW | $ | 17.32 | DWL8ZPRHB3 | $ | 233.39 |
| DDX9QVPWJ4 | $ | 259.80 | DWL9J7EKHN | $ | 5,761.26 |
| DDX9VBP7JT | $ | 425.96 | DWLB59Q2ET | $ | 76.14 |
| DDXEM3CW96 | $ | 42,306.08 | DWLBS8KPE2 | $ | 28,171.80 |
| DDXFGYU9Z7 | $ | 92.60 | DWLC4KX3E5 | $ | 50.93 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DDXHRV9J4K | $ | 951.75 | DWLHN89AXR | $ 33,619.50 |
| DDXJVSPN37 | $ | 380.70 | DWLKA6743T | $ 489.76 |
| DDXK9285GN | $ | 1,205.55 | DWLMB2ZJC4 | $ 114.21 |
| DDXMF9RSBK | $ | 4,707.99 | DWLPCT5SK3 | $ 51.96 |
| DDXQU2TSLP | $ | 121.24 | DWLXRBK3TF | $ 92.60 |
| DDXRNTSZ5E | $ | 926.00 | DWLYD9MAFS | $ 63.45 |
| DDXVZK73J8 | $ | 2,055.78 | DWM47D6SGK | $ 444.15 |
| DDXZRCMJV8 | $ | 548.41 | DWM52AYTRL | $ 4,589.61 |
| DDXZVNCYH8 | $ | 1,393.63 | DWM7BQJ9UD | $ 824.85 |
| DDY2HB5LKJ | $ | 63.45 | DWMAZ5HPCU | $ 1,852.74 |
| DDY3HE8LUC | $ | 126.90 | DWMDF4EKQH | $ 1,113.62 |
| DDY5B8EU36 | $ | 3,273.41 | DWMDRE9K4J | $ 304.56 |
| DDY5H6R4JW | $ | 259.80 | DWMEY3NBXA | $ 2,918.70 |
| DDYAQTE7ZH | $ | 433.00 | DWMKDCBYVU | $ 1,269.00 |
| DDYFA5J6VM | $ | 190.35 | DWMUA8E6K7 | $ 25,002.00 |
| DDYG32HVQ7 | $ | 458.37 | DWN2PC4M8A | $ 87.97 |
| DDYGSMKZHN | $ | 609.90 | DWN5ZUVMF8 | $ 24,301.35 |
| DDYJ7ERF5Q | $ | 311.76 | DWN8SVRPKL | $ 78.71 |
| DDYLRGPT3S | $ | 2,093.85 | DWN9E5RJAZ | $ 444.15 |
| DDYMPTQ2CV | $ | 117.98 | DWN9P8LTMY | $ 277.80 |
| DDYMUK6QXZ | $ | 279.69 | DWNAG7KL2R | $ 190.52 |
| DDYP64FJTQ | $ | 17.32 | DWNBARHQ9K | $ 86.60 |
| DDYPHXTNWJ | $ | 1,777.92 | DWNGRU723C | $ 126.90 |
| DDYRWBFT3C | $ | 302,718.96 | DWNHE8DGSU | $ 173.37 |
| DDYUKZW5MB | $ | 1,395.90 | DWNJQCE4MD | $ 13,641.75 |
| DDYVGM2SPJ | $ | 242.48 | DWNVLC5ATE | $ 2,093.85 |
| DDYWBJTVKU | $ | 291.87 | DWNXP8CZYM | $ 317.25 |
| DDYX8M3S2V | $ | 88.83 | DWNXP9CABS | $ 2.78 |
| DDYZCV8R4F | $ | 1,776.60 | DWNY4BDGUM | $ 63.45 |
| DDZ2CXFNH5 | $ | 401.79 | DWNZJEF96Y | $ 13,474.96 |
| DDZ9LGNA26 | $ | 606.20 | DWP4NSHZTX | $ 355.32 |
| DDZBCAFWQL | $ | 38.07 | DWPBSRC7G8 | $ 253.80 |
| DDZBHFCXMA | $ | 519.60 | DWPCVDNEZ2 | $ 433.00 |
| DDZC5P9UQV | $ | 507.60 | DWPK5DFANH | $ 162.05 |
| DDZJEFMYL4 | $ | 571.05 | DWPNTEYUJ3 | $ 731.54 |
| DDZJFYHPM5 | $ | 138.56 | DWPNXM28QS | $ 139.59 |
| DDZQ26TJ7F | $ | 152.28 | DWPQDXSNY4 | $ 697.08 |
| DDZQG9KN3W | $ | 2,411.10 | DWPXF2HEMJ | $ 1,801.28 |
| DDZTFE357G | $ | 467.64 | DWPXQ2KAUN | $ 12.69 |
| DDZX83RFLS | $ | 51.96 | DWPY6ARHFN | $ 177.66 |
| DDZXQJPE58 | $ | 583.74 | DWQ2L7PVXE | $ 951.75 |
| DDZXWT8JU2 | $ | 1,185.47 | DWQ62JEA4Z | $ 203.21 |
| DE23N8G4HF | $ | 2,502.80 | DWQBSE3LJ4 | $ 507.60 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DE26HW4D5L | $ | 824.85 | DWQFLP2X76 | $ | 106.49 |
| DE27QDS4PT | $ | 207.84 | DWQLJ5K4D8 | $ | 486.15 |
| DE29J85ARK | $ | 115.75 | DWQMS2F65H | $ | 48,499.25 |
| DE2A6VYSKB | $ | 159.48 | DWQY7PBX5V | $ | 810.25 |
| DE2A7PJ8ZS | $ | 463.00 | DWQZ2BJ857 | $ | 63.45 |
| DE2DVTJ8AC | $ | 76.14 | DWR2NMYZKJ | $ | 296.32 |
| DE2GHL7QZ9 | $ | 634.50 | DWR4SHFPY2 | $ | 1,205.55 |
| DE2JXCN4YH | $ | 1,078.65 | DWR72LTGNY | $ | 697.95 |
| DE2K738RJ9 | $ | 761.40 | DWR7KC58SN | $ | 698.63 |
| DE2K7N5ATS | $ | 69.45 | DWRDVXEKAU | $ | 596.43 |
| DE2L37M5PC | $ | 1,522.80 | DWRDZPXAB4 | $ | 3,706.48 |
| DE2M9H6KA4 | $ | 1,903.50 | DWRE5GP98M | $ | 138.90 |
| DE2RC8AUFW | $ | 571.05 | DWRGK8PQTU | $ | 951.75 |
| DE2SJ5BD3K | $ | 17.32 | DWRJZ5YSXH | $ | 946.08 |
| DE2TDUS78K | $ | 824.85 | DWRKBJ8N53 | $ | 317.25 |
| DE2X5R6GPA | $ | 507.60 | DWRLP4UBJH | $ | 2,538.00 |
| DE34MFK6L8 | $ | 300.95 | DWRMC75NDZ | $ | 46.30 |
| DE37NJM6KG | $ | 23.15 | DWRTAMJVHC | $ | 5,329.80 |
| DE3DLCRXFZ | $ | 888.30 | DWRVPYZ8DK | $ | 49,866.82 |
| DE3GZHD92F | $ | 163.85 | DWRVYBAKZ3 | $ | 32.41 |
| DE3HCRU678 | $ | 86.60 | DWRZ28HNGA | $ | 559.04 |
| DE3K2RD7N5 | $ | 713.02 | DWS3AVD9CQ | $ | 2,068.47 |
| DE3LVZW2S6 | $ | 215.73 | DWS3MLGNAD | $ | 17.32 |
| DE3MN6DRQU | $ | 10,849.95 | DWS4YRATZ7 | $ | 354.80 |
| DE3TRG48YD | $ | 139.90 | DWS5N48DVP | $ | 490.78 |
| DE3U6LNGMH | $ | 1,016.05 | DWS9BR6T2P | $ | 363.72 |
| DE4297VRSD | $ | 1,472.04 | DWS9ERXAFZ | $ | 2,538.00 |
| DE43LV5FA2 | $ | 103.92 | DWSA97U4H2 | $ | 101.52 |
| DE46VFTL2Y | $ | 138.56 | DWSB5XA9YP | $ | 1,586.25 |
| DE48CUMB2V | $ | 1,522.80 | DWSBL2PR9C | $ | 713.02 |
| DE4HDQJXNA | $ | 3,477.13 | DWSC7RFDAU | $ | 1,078.65 |
| DE4KJ68LD3 | $ | 74.08 | DWSEY95LDB | $ | 217.61 |
| DE4PD5TNJS | $ | 1,078.65 | DWSG65URFK | $ | 347.60 |
| DE4Q9T83ZK | $ | 311.76 | DWSJZYVE4U | $ | 467.64 |
| DE4QJX9MNL | $ | 597.28 | DWSKD5ZLPN | $ | 162.05 |
| DE4SNDQWAK | $ | 8,772.27 | DWSMJYL8A7 | $ | 46.30 |
| DE4UARNW5T | $ | 203.04 | DWSPBGJREM | $ | 311.76 |
| DE4VTKXYU8 | $ | 215.73 | DWSPNXVRJZ | $ | 1,332.45 |
| DE58379MY4 | $ | 125.01 | DWSQTCKL4R | $ | 51.96 |
| DE584YJNFQ | $ | 588.88 | DWSXBUKMNZ | $ | 710.12 |
| DE59XVC2TP | $ | 111.12 | DWSZT7ARFP | $ | 1,459.35 |
| DE5CQDR7MU | $ | 1,039.20 | DWT2NSRF5M | $ | 964.44 |
| DE5HVLX48T | $ | 370.40 | DWT42SK9MN | $ | 288.78 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DE5MQC9X3K | $ | 41,776.49 | DWT53QSXG6 | $ | 60.19 |
| DE5MQN2P9A | $ | 164.97 | DWT5H3PXFJ | $ | 761.40 |
| DE5NQSGPBX | $ | 507,650.37 | DWT6K54CVM | $ | 1,205.55 |
| DE5PLYJHNT | $ | 9.26 | DWT75MXBVZ | $ | 682.68 |
| DE5VHY2ZA3 | $ | 3,045.60 | DWT7M5Z8K6 | $ | 3,680.10 |
| DE5YBUHZJX | $ | 27.78 | DWTADSVGJN | $ | 763.95 |
| DE62ALHC9J | $ | 1,250.10 | DWTB5KRJQX | $ | 248.65 |
| DE63MCJDBW | $ | 697.95 | DWTGUQERJ4 | $ | 866.00 |
| DE64YZ2LVA | $ | 398.36 | DWTKY5G6EH | $ | 92.60 |
| DE6D4X7MJV | $ | 1,395.90 | DWTZ9QULE6 | $ | 343.31 |
| DE6HS45JLU | $ | 486.15 | DWU5CDKQ4X | $ | 1,649.70 |
| DE6HYCDZWX | $ | 55.56 | DWUB2V8GD7 | $ | 155.88 |
| DE6NRPX5DQ | $ | 311.93 | DWUC6R7F4T | $ | 90,184.20 |
| DE6RAVM4HF | $ | 523.19 | DWUCMBRVZT | $ | 335.25 |
| DE6Y4KQH7R | $ | 101.52 | DWUDGP7BR8 | $ | 5,196.00 |
| DE6Y7B8PSH | $ | 1,853.24 | DWUG7EMNAQ | $ | 17.32 |
| DE72HTNMVX | $ | 277.12 | DWUH5K3PR6 | $ | 46.30 |
| DE7453HYLJ | $ | 38.07 | DWUHNCVMYD | $ | 5,260.25 |
| DE75UARKJN | $ | 444.15 | DWUJE7SZBC | $ | 1,586.25 |
| DE792QBC4G | $ | 30,577.97 | DWUR37PSNQ | $ | 88.83 |
| DE7BJVW9M6 | $ | 14,783.17 | DWUVH4S5LN | $ | 225.16 |
| DE7GMWV9PJ | $ | 1,015.20 | DWUVY2LJNP | $ | 139.59 |
| DE7GZATC3H | $ | 206.52 | DWUXCBAMN9 | $ | 294.44 |
| DE7KL9J8WS | $ | 11,421.00 | DWUXCELZM5 | $ | 304.56 |
| DE7NZ9LYU6 | $ | 65.85 | DWV25C8AHG | $ | 761.40 |
| DE7QRUCLTW | $ | 467.64 | DWV3AHYEPX | $ | 28,243.00 |
| DE7QW9RCT8 | $ | 125.01 | DWV3PBX5QR | $ | 5,861.58 |
| DE7T9MN5Q8 | $ | 5,964.30 | DWV3X9BLNK | $ | 38.07 |
| DE7VLFNG6R | $ | 16,217.82 | DWV7KY6BUG | $ | 3,616.03 |
| DE7YQZTMRS | $ | 697.95 | DWV9RFYXET | $ | 63.45 |
| DE84MFRJDN | $ | 302.67 | DWVGDPFY9J | $ | 63.45 |
| DE86B24PH3 | $ | 2,074.62 | DWVL5RJFP6 | $ | 444.15 |
| DE89FDMWQ3 | $ | 708.39 | DWVLRTAJCB | $ | 103.20 |
| DE8AJQG9NZ | $ | 180.57 | DWVLSH8U64 | $ | 51.96 |
| DE8ANTG6B3 | $ | 2,592.80 | DWVLTZFN73 | $ | 203.72 |
| DE8ARFN3DH | $ | 215.73 | DWVQYP7L94 | $ | 697.95 |
| DE8D6AC9NL | $ | 69.28 | DWVT74HD53 | $ | 888.30 |
| DE8DQAU7F6 | $ | 380.70 | DWVUCQLGYT | $ | 933.73 |
| DE8K2FT74R | $ | 24,529.10 | DWVUT5YQM9 | $ | 2,284.20 |
| DE8VTUF4Q9 | $ | 23.15 | DWVYQA5PD2 | $ | 1,905.20 |
| DE95PU86BS | $ | 4,251.15 | DWVZ67AJBP | $ | 761.40 |
| DE96ZGSYP4 | $ | 787.10 | DWX9FNVRT2 | $ | 4,568.40 |
| DE98ZUNBR5 | $ | 101.52 | DWXAFB2S57 | $ | 3,515.13 |

113

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DE9A7VPXTB | $ | 19,909.00 | DWXBAKJDSP | $ | 92.60 |
| DE9D3F5X8A | $ | 190.35 | DWXDG3CL68 | $ | 46,764.00 |
| DE9H275PQW | $ | 17.32 | DWXDN4JQ29 | $ | 3,855.50 |
| DE9J7RBFAC | $ | 222.24 | DWXESJR68P | $ | 51.96 |
| DE9JLX36RU | $ | 532.98 | DWXKVSNYH3 | $ | 29,123.55 |
| DE9LH4QWJY | $ | 2,284.20 | DWXM6SLGZE | $ | 207.84 |
| DE9S4DLPTB | $ | 126.90 | DWXMST54NY | $ | 109.75 |
| DE9UDTA67L | $ | 376.75 | DWXU4DLMKG | $ | 69.28 |
| DE9V5FZUD6 | $ | 253.80 | DWXV7SQY4K | $ | 1.04 |
| DE9X4BPNQ2 | $ | 4,561.50 | DWXVLSUQDP | $ | 15,742.00 |
| DE9YSBL4MT | $ | 1,269.00 | DWY94VGRQD | $ | 1,506.84 |
| DEA34LVWCQ | $ | 164.97 | DWY97UN4SD | $ | 155.88 |
| DEA3S7LFYV | $ | 3,048.32 | DWYKC597TR | $ | 433.17 |
| DEA5Z8RSWX | $ | 507.60 | DWYKXJZ439 | $ | 164.97 |
| DEA7WTSRJK | $ | 1,635.62 | DWYLGM9UPZ | $ | 324.45 |
| DEA92NL8HX | $ | 186,343.61 | DWYN7KA2Q3 | $ | 736.17 |
| DEADWRFJH5 | $ | 692.80 | DWYZMCQT6F | $ | 1,649.70 |
| DEAGYHFUBZ | $ | 2,474.55 | DWZ3AYFKNE | $ | 190.52 |
| DEAKB348DY | $ | 83.34 | DWZ3H78YVF | $ | 634.50 |
| DEANP52HBQ | $ | 227.56 | DWZ63VTGP7 | $ | 23.15 |
| DEAPCH87L4 | $ | 139.59 | DWZ8HKDULR | $ | 951.75 |
| DEAT4WP8RF | $ | 152.28 | DWZDX7BVSM | $ | 814.04 |
| DEAVBUTFL9 | $ | 114.21 | DWZF2D9UYB | $ | 455.12 |
| DEAWP7TLDN | $ | 9.26 | DWZF8XSKBV | $ | 241.11 |
| DEAYDK79WP | $ | 63.45 | DWZK6B57TY | $ | 17,385.30 |
| DEAZQLJ7RM | $ | 2,005.02 | DWZLJSP45M | $ | 37.04 |
| DEB4TRL2W7 | $ | 164.97 | DWZSRQ7G3T | $ | 919.50 |
| DEB69H72ZR | $ | 69.28 | DWZX4D7AG9 | $ | 342.63 |
| DEBAWLPVS4 | $ | 372.12 | DWZX6DQ7VU | $ | 207.84 |
| DEBGJ3HZP2 | $ | 69.45 | DWZXAKFHSJ | $ | 1,586.25 |
| DEBJ3CSNH4 | $ | 63.45 | DWZXAV4EHJ | $ | 215.73 |
| DEBMJVCTFY | $ | 7,187.80 | DX24PWLRAS | $ | 636.04 |
| DEBPDSA8FJ | $ | 697.95 | DX24TPJSZG | $ | 717.65 |
| DEBYFDZKS4 | $ | 697.95 | DX2A8MNTK6 | $ | 34.64 |
| DEC3V8GR5W | $ | 1,713.15 | DX2AM7GN9R | $ | 2,477.05 |
| DEC5TGQ638 | $ | 164.97 | DX2EGD5VPT | $ | 888.30 |
| DEC6GX8ZR4 | $ | 433.00 | DX2H3BUCT8 | $ | 203.72 |
| DEC6YRZS3A | $ | 393.55 | DX2HG84MAK | $ | 50.93 |
| DECARN7642 | $ | 51.96 | DX2L8954HU | $ | 888.30 |
| DECDFK3R2B | $ | 170.97 | DX2LNS9ZED | $ | 2,093.85 |
| DECFRZ9BHJ | $ | 63.45 | DX2LWHN4TG | $ | 32.41 |
| DECHGY2Z84 | $ | 123.47 | DX2MV6P53Q | $ | 712.69 |
| DECTL47J8M | $ | 355.32 | DX2NDUCPJB | $ | 114.21 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DECV47UGXT | $ | 415.68 | DX2TBPD8FG | $ | 1,437.56 |
| DECVFM8DTG | $ | 1,523.27 | DX2VG74P9J | $ | 1,138.65 |
| DECW2PNUZ5 | $ | 34.64 | DX35QP8DUW | $ | 1,269.00 |
| DECW7QVD92 | $ | 1,966.95 | DX36ML8APW | $ | 866.00 |
| DECWTPD8Q2 | $ | 3,172.50 | DX39FYD5SU | $ | 888.30 |
| DED2Q5NJPF | $ | 51.96 | DX3B8T79DQ | $ | 23,797.68 |
| DED3S9GQAY | $ | 6,205.41 | DX3DRKTWH5 | $ | 1,226.95 |
| DED5RNYLTV | $ | 55.56 | DX3H5ZBG2Y | $ | 86.60 |
| DED7RQS2GV | $ | 173.20 | DX3J7P9VKF | $ | 380.70 |
| DEDFHLSM6T | $ | 2,598.00 | DX3LPK2JCN | $ | 329.94 |
| DEDGL7KXMQ | $ | 2,093.85 | DX3M4SQJCF | $ | 2,284.20 |
| DEDJH986XS | $ | 40,910.68 | DX3V4AC6QP | $ | 152.28 |
| DEDL3KR47X | $ | 63.45 | DX42GUJC5E | $ | 277.80 |
| DEDM953SBV | $ | 19,809.09 | DX45RPSAJC | $ | 1,620.50 |
| DEDMJF2CZH | $ | 300,943.81 | DX4ES2YT5P | $ | 3,704.00 |
| DEDPW467MH | $ | 23.15 | DX4GZC7P2Y | $ | 63.45 |
| DEDSCR9FTQ | $ | 34.64 | DX4K3HLFGM | $ | 797.06 |
| DEDTG3FKSZ | $ | 611.16 | DX4MJS5BDC | $ | 86.60 |
| DEDXB2F7PQ | $ | 138.56 | DX4UAQ6KGC | $ | 2,664.90 |
| DEDY46L97M | $ | 1,015.20 | DX4W2QM3F8 | $ | 1,078.65 |
| DEDYW3847B | $ | 949.15 | DX52YWNQER | $ | 368.01 |
| DEDYX4FQ7Z | $ | 1,700.46 | DX5BNJ4EUZ | $ | 92.60 |
| DEF4QLPYWB | $ | 314.78 | DX5D36RSZC | $ | 1,921.45 |
| DEF4V6GZXY | $ | 1,402.89 | DX5E3UKPL9 | $ | 5,080.05 |
| DEF52TWHGX | $ | 763.95 | DX5L8ACFGE | $ | 363.72 |
| DEF5GQPJHB | $ | 888.30 | DX5PSGFEHM | $ | 1,510.11 |
| DEFAYHQZ5N | $ | 101.52 | DX5SKFY4V6 | $ | 92.60 |
| DEFC4V6S5T | $ | 1,269.00 | DX5VTCJQL3 | $ | 76.14 |
| DEFCW59ARH | $ | 385.64 | DX5YTN9BGW | $ | 2,355.52 |
| DEFDQCA3KL | $ | 912.11 | DX5ZCFBV2A | $ | 88.83 |
| DEFMG64JD8 | $ | 73,236.14 | DX62NESDV3 | $ | 615.97 |
| DEFR4K3AXZ | $ | 20,589.85 | DX62SGYWQL | $ | 9.26 |
| DEFSD9ZH5X | $ | 101.52 | DX68RWBU4T | $ | 1,015.20 |
| DEFVU467JD | $ | 88.83 | DX6ALFNP5D | $ | 317.25 |
| DEFZ56PWD2 | $ | 202.18 | DX6CAPVSJL | $ | 2,963.20 |
| DEG4SBZJAC | $ | 56.59 | DX6G9MBPDZ | $ | 3,451.68 |
| DEG5QAVFY3 | $ | 6,027.36 | DX6J8ZHETU | $ | 138.56 |
| DEG8FP5ATY | $ | 2,030.40 | DX6JLWUMHY | $ | 6,083.82 |
| DEGA6S2H3X | $ | 634.50 | DX6JYB29SR | $ | 329.08 |
| DEGKC3HNT2 | $ | 177.66 | DX6LND9VRE | $ | 363.72 |
| DEGPBUYDV9 | $ | 1,269.00 | DX6TARKS3Z | $ | 951.75 |
| DEGT7N9A6W | $ | 86.60 | DX6V5CDA82 | $ | 842.85 |
| DEGURH96N4 | $ | 571.05 | DX72UGELWS | $ | 1,649.70 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DEGVK5D2FM | $ | 728,762.00 | DX73CSUQAE | $ | 1,269.00 |
| DEGXPCVMJD | $ | 328.05 | DX75SGPHJR | $ | 658.16 |
| DEGXPTCV6K | $ | 152.28 | DX78SGLYBE | $ | 138.56 |
| DEH4UZ72KX | $ | 1,142.10 | DX7BA3VRUJ | $ | 3,637.20 |
| DEH6APW9G3 | $ | 2,147.68 | DX7HLEK2AN | $ | 155.88 |
| DEH6MTQZNC | $ | 347.25 | DX7JPYTGU5 | $ | 3,352.37 |
| DEHJP4NT8V | $ | 17.32 | DX7L9HEDGQ | $ | 1,205.55 |
| DEHTZN7PJG | $ | 63.45 | DX7SVHTL6F | $ | 1,273.25 |
| DEHYAWFR62 | $ | 1,395.90 | DX7ZNPQL6D | $ | 63.45 |
| DEHZ43A56V | $ | 1,402.92 | DX83JPMSGF | $ | 8,660.00 |
| DEJ563WP4N | $ | 126.90 | DX87QPMCRW | $ | 453.74 |
| DEJ683Z7KG | $ | 177.66 | DX89SCQZAD | $ | 536.92 |
| DEJ6YPR7QC | $ | 34.64 | DX8J5UNDTK | $ | 14,379.00 |
| DEJDTMG2NY | $ | 16,835.50 | DX8U5K36WV | $ | 1,332.45 |
| DEJDU3C42K | $ | 356,276.00 | DX8UTAC4F3 | $ | 1,852.00 |
| DEJM7CVRZQ | $ | 25.38 | DX8UWSP76B | $ | 103.92 |
| DEJWAU7BY4 | $ | 634.50 | DX96473RND | $ | 9.26 |
| DEJWHZA9UM | $ | 1,593.44 | DX96Z7JYND | $ | 121.24 |
| DEK3WZH4F5 | $ | 658.16 | DX9A4JGQPB | $ | 342.63 |
| DEK69F8H7V | $ | 9,271.30 | DX9A5DBNWY | $ | 1,027.89 |
| DEK6NWGACZ | $ | 2,293.60 | DX9H67CUAG | $ | 13.89 |
| DEK7TB594V | $ | 1,916.19 | DX9HTDQJ27 | $ | 21,108.17 |
| DEK8Y2BWCF | $ | 51.96 | DX9N3UPD6R | $ | 263.91 |
| DEKA4LQFRT | $ | 160.51 | DX9PL2KAUJ | $ | 51.96 |
| DEKG4DXZPF | $ | 88.83 | DX9T2HPNJD | $ | 2,690.28 |
| DEKPHUBT8C | $ | 83.34 | DX9UG62J3R | $ | 1,437.56 |
| DEKQMBJFRU | $ | 0.89 | DX9V8PCUJG | $ | 697.95 |
| DEKS8Q7DRW | $ | 1,275.85 | DX9WLS86Q5 | $ | 76.14 |
| DEKSVYZRUX | $ | 355.32 | DX9YDEAHK5 | $ | 574.12 |
| DEKT6X527C | $ | 186,174.99 | DX9YMS7AKL | $ | 80.05 |
| DEKVZWCQ7M | $ | 1,903.50 | DX9YW5CL2F | $ | 5,393.25 |
| DEKYLMRST4 | $ | 3.20 | DX9ZCGHK5U | $ | 761.40 |
| DEL2AZURTS | $ | 697.95 | DXA47HC83P | $ | 63.45 |
| DEL5Y24SPF | $ | 34.64 | DXA9CP7JYG | $ | 1,776.60 |
| DEL7XB5DWF | $ | 3,828.05 | DXAB7DZ4CH | $ | 866.00 |
| DEL8TN2APF | $ | 25.38 | DXADE2HJGK | $ | 4,330.00 |
| DEL8U93FCJ | $ | 24,771.00 | DXADRCJ6LE | $ | 277.12 |
| DELAQMS5BT | $ | 103.92 | DXAESBPHKR | $ | 433.17 |
| DELB4D92WG | $ | 763.95 | DXAM8HJNLP | $ | 125.01 |
| DELHGMDCSU | $ | 803,305.00 | DXANH6KCGJ | $ | 23.15 |
| DELNY5V2CZ | $ | 2,629.84 | DXAT3E4CS7 | $ | 8,004.00 |
| DELURN6FKH | $ | 121.24 | DXAVH3NZEG | $ | 2,301.11 |
| DELUS9Q3WP | $ | 808.55 | DXAYVEPURL | $ | 4,060.51 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---|---|---|---|
| DELW9AT5BU | $ | 34.64 | DXB2WQ7VGE | $ | 429.91 |
| DELWBPRGQU | $ | 126.90 | DXB4VY9AQZ | $ | 1,269.00 |
| DELXBVK4S8 | $ | 69.28 | DXB6KCTHS8 | $ | 731.54 |
| DELXJVDK4W | $ | 284.15 | DXBE6J8ZT4 | $ | 27.78 |
| DEM37XTLHS | $ | 951.75 | DXBEH6YKDW | $ | 27,943.25 |
| DEM3RNFV48 | $ | 889.32 | DXBET8NGJQ | $ | 1,776.60 |
| DEM42KNLFV | $ | 6,945.00 | DXBHJPDQR9 | $ | 13.89 |
| DEM5R946AX | $ | 1,269.00 | DXBPLN74JT | $ | 329.08 |
| DEM7C3NXHD | $ | 761.40 | DXBPQW4AER | $ | 562.64 |
| DEM7T9C3GU | $ | 51.96 | DXBRQKLJ7Y | $ | 103.92 |
| DEMAWDUGRS | $ | 324.45 | DXBT8HS5PA | $ | 4,695.30 |
| DEMBJF2XUQ | $ | 164.97 | DXBUCL3N6Z | $ | 97,230.00 |
| DEMJN74DPW | $ | 17.32 | DXC27TZY3J | $ | 9,557.35 |
| DEML983S6R | $ | 304.56 | DXC29P4TZ8 | $ | 3,806.77 |
| DEMN4W6CPU | $ | 203.04 | DXC2QPSB84 | $ | 7,673.57 |
| DEMUWVR8PX | $ | 791.23 | DXC5B42K73 | $ | 1,649.70 |
| DEMXR6TBNA | $ | 11.20 | DXC6ZYAJFU | $ | 10,469.25 |
| DEN2RLU3GK | $ | 126.90 | DXCANFLD2S | $ | 2,918.70 |
| DEN2YMPBQJ | $ | 10,101.24 | DXCAPF854T | $ | 625.05 |
| DEN7DWB2XS | $ | 824.85 | DXCDN4LZUR | $ | 888.30 |
| DEN84WHAC2 | $ | 23.15 | DXCJDLPE45 | $ | 347.77 |
| DENAPBL6G3 | $ | 86.60 | DXCJPEMYFA | $ | 537.09 |
| DEND5KZH8F | $ | 1,269.00 | DXCPE2KZ65 | $ | 76.14 |
| DENGWB786J | $ | 761.40 | DXCPY548A7 | $ | 222.23 |
| DENHMDBW3Z | $ | 17.32 | DXCRUF49MZ | $ | 145.78 |
| DENLU7TQMJ | $ | 1,142.10 | DXCTNBQY5R | $ | 152.28 |
| DENM2SU7ZL | $ | 2,538.00 | DXCU8S9E7J | $ | 332.68 |
| DENPCZX9DF | $ | 63.75 | DXCYME63P4 | $ | 20,504.03 |
| DENPJCYT69 | $ | 40,702.00 | DXD23VPEQH | $ | 231.50 |
| DENPK2W53Z | $ | 365.77 | DXD2PBLT78 | $ | 92.60 |
| DENPLTR7A9 | $ | 884.34 | DXD38PZTYN | $ | 9,073.35 |
| DENTH8GSM2 | $ | 1,714.68 | DXD3ZPNWTU | $ | 152.28 |
| DENXUJ6G9R | $ | 578.75 | DXD8LR49G2 | $ | 761.40 |
| DENZKH5XS4 | $ | 761.40 | DXD9TQKJCU | $ | 37.04 |
| DEP4375WLX | $ | 2,030.40 | DXDBAQY9H7 | $ | 138.90 |
| DEP47SNT6F | $ | 1,840.05 | DXDBVQU6LJ | $ | 86.60 |
| DEP7GVXJKR | $ | 203.55 | DXDCTE8R3S | $ | 824.85 |
| DEPB8N3KZM | $ | 23.15 | DXDENUCSJ6 | $ | 50.76 |
| DEPBM5AYW6 | $ | 41.67 | DXDH6LMGEP | $ | 951.75 |
| DEPFT6Q374 | $ | 1.92 | DXDHVYNU5C | $ | 190.52 |
| DEPHC57XVQ | $ | 2,728.35 | DXDJ7BHE2Z | $ | 1,560.31 |
| DEPLJX6ATY | $ | 1,356.59 | DXDJNPVR43 | $ | 824.85 |
| DEPMU2QB8C | $ | 25.38 | DXDJSBC8Z5 | $ | 951.75 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DEPQUTCARX | $ | 1,610.20 | DXDLPJKU4F | $ | 416.70 |
| DEPR726MQS | $ | 9,011.50 | DXDLVCR2QE | $ | 3,862.36 |
| DEPYL4M38Q | $ | 363.72 | DXDQFRSCB2 | $ | 339,229.08 |
| DEQ2S7XWLD | $ | 46.30 | DXDSU3WA4Y | $ | 78.71 |
| DEQ4JSYZAF | $ | 50.76 | DXDUVYBFAM | $ | 177.66 |
| DEQ8VYPCRS | $ | 5,687.58 | DXDUWLRS82 | $ | 415.68 |
| DEQ9ZPCBSK | $ | 888.30 | DXDW8BUFS7 | $ | 2,918.70 |
| DEQB9MADZN | $ | 1,370.52 | DXDZHKUM2T | $ | 499,093.12 |
| DEQD647VKB | $ | 1,522.80 | DXE2FWR5AD | $ | 1,395.90 |
| DEQGRWSYN9 | $ | 31,176.00 | DXE3R9FZYM | $ | 2,598.00 |
| DEQHPA9KU4 | $ | 415.68 | DXE53HJN82 | $ | 1,506.84 |
| DEQJ4HGTBS | $ | 824.85 | DXE7R2SKFA | $ | 11,390.93 |
| DEQS2XDMC6 | $ | 69.28 | DXE7Y9ZQUJ | $ | 86.60 |
| DEQWTPU2R4 | $ | 3,464.00 | DXE8TDFPV7 | $ | 13,980.27 |
| DER3TLNU4V | $ | 2,131.92 | DXE9AUJSY2 | $ | 874.40 |
| DER3TYGKA5 | $ | 1,255.61 | DXEBD9LU3R | $ | 866.00 |
| DER4SUYML9 | $ | 134.27 | DXEBMGLWD3 | $ | 697.95 |
| DER4XQFBYP | $ | 697.95 | DXEBU5STYA | $ | 3,361.38 |
| DER8TSAKH9 | $ | 1,109.85 | DXEF7R5QNJ | $ | 1,015.20 |
| DERD5VGLU8 | $ | 86.60 | DXEL9H8T54 | $ | 259.80 |
| DERK97Y4UA | $ | 1,852.74 | DXEMS8PHKR | $ | 1,903.50 |
| DERL5TJ27D | $ | 4,378.05 | DXEMUBHQY9 | $ | 1,458.45 |
| DERTV2HZU6 | $ | 138.56 | DXEPHBF3S4 | $ | 583.73 |
| DERW9D4G85 | $ | 1,732.00 | DXEUH5D347 | $ | 138.56 |
| DERYNTXPCG | $ | 736.18 | DXF2MSEWVJ | $ | 1,269.00 |
| DESBLZC7FU | $ | 121.24 | DXF5BR93LW | $ | 865.81 |
| DESDBGRJ9H | $ | 51.96 | DXF98JSPG6 | $ | 1,299.00 |
| DESFKALPU3 | $ | 697.95 | DXF9PKRQ5L | $ | 17.32 |
| DESG8RC2Q6 | $ | 27,729.32 | DXFADJQK42 | $ | 697.95 |
| DESMZW9LVF | $ | 304.56 | DXFGV2R7N5 | $ | 228.42 |
| DESNC76XGV | $ | 2,538.00 | DXFJLEA3DV | $ | 207.84 |
| DESPGX2QZN | $ | 7,482.24 | DXFRE4Y2VK | $ | 346.57 |
| DESQNCW5TU | $ | 300.95 | DXFRVS5J2Q | $ | 1,586.25 |
| DESW69ZCR8 | $ | 164.97 | DXFTLV2WGH | $ | 1,078.65 |
| DET39RAXMJ | $ | 69.45 | DXG2CSLV65 | $ | 1,269.00 |
| DET3F6X8CS | $ | 799.47 | DXG3ASBL5Y | $ | 421.33 |
| DET7HQC8DY | $ | 37.04 | DXG5AL7J64 | $ | 612.20 |
| DETJXR84AK | $ | 703.76 | DXG5UMZ8FT | $ | 366.63 |
| DETP7AM6RK | $ | 38.07 | DXG7DNWK6S | $ | 277.12 |
| DETW795SBH | $ | 897,656.00 | DXGBWTHQD5 | $ | 23.15 |
| DETZBKCMU2 | $ | 2,598.00 | DXGDMS93TH | $ | 1,015.20 |
| DEU2SJFBWL | $ | 1,142.10 | DXGDS4Z5FM | $ | 520.29 |
| DEU6PZM2JS | $ | 27,719.81 | DXGEWBJVMY | $ | 2,157.30 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DEU7TB6MJ5 | $ | 69.45 | DXGHDQR947 | $ | 789.34 |
| DEU9KNSMCV | $ | 250.02 | DXGRP3FZNU | $ | 9,758.61 |
| DEUGDQ3KCY | $ | 4,301.91 | DXGWDT42YS | $ | 339,189.47 |
| DEUMYF8WPG | $ | 81,265.44 | DXGWUDTK5Z | $ | 486.15 |
| DEUN9ZX6SK | $ | 207.84 | DXH2Y6QZNB | $ | 378.64 |
| DEUSF2DA3M | $ | 571.05 | DXH3CPLSEB | $ | 317.25 |
| DEUWHGVBQ2 | $ | 10,646.87 | DXH83K2BZJ | $ | 6,244.16 |
| DEUX7S9PTK | $ | 685.26 | DXHEUMB8FL | $ | 4,124.25 |
| DEUXLTAN6W | $ | 1,299.00 | DXHMJWKD4A | $ | 1,015.20 |
| DEV5CRT2JD | $ | 839.76 | DXHWU4EA7C | $ | 138.56 |
| DEV7RJQFKS | $ | 761.40 | DXHZUW9BJD | $ | 523.19 |
| DEVA2GBK6J | $ | 1,233.14 | DXJ3DRLWYT | $ | 28,565.19 |
| DEVA3FGSQH | $ | 428.54 | DXJ6YR98CW | $ | 6,471.90 |
| DEVC8AG24X | $ | 34.64 | DXJ8RMSY7F | $ | 1,748.30 |
| DEVG3W4DQB | $ | 436,414.54 | DXJ9NUBLFK | $ | 317.25 |
| DEVG53RFJ9 | $ | 697.95 | DXJAB4UG7S | $ | 1,142.10 |
| DEVPU6BZC2 | $ | 2,157.30 | DXJH4PEB96 | $ | 561.44 |
| DEVW8TKYP3 | $ | 69.28 | DXJRESKD9A | $ | 3,933.90 |
| DEVXRLBY3N | $ | 786.26 | DXJRS5TDB7 | $ | 1,903.50 |
| DEW5AMVFGC | $ | 82,659.39 | DXJU2QK8WV | $ | 1,522.80 |
| DEW5T6YP7H | $ | 4,701.45 | DXJZMV7NRP | $ | 507.60 |
| DEW75LPYTC | $ | 152.28 | DXK7GCMFWQ | $ | 463.00 |
| DEW7YNM5FT | $ | 346.40 | DXKCQNS6AY | $ | 291.87 |
| DEWA6LM24B | $ | 1,489.52 | DXKF7SBW9Z | $ | 1,522.80 |
| DEWPFSTHU2 | $ | 668,737.62 | DXKWDNVA9F | $ | 86.60 |
| DEWSHP7Y3B | $ | 927.56 | DXL3NA98TM | $ | 266.49 |
| DEWSPL48VC | $ | 138.56 | DXL4SHQAJ3 | $ | 101.52 |
| DEWUZFMD3P | $ | 2,598.00 | DXL8TJSWHV | $ | 1.84 |
| DEWYHJTMP2 | $ | 7,982.12 | DXLA6ZFUJW | $ | 226.64 |
| DEX5QBMDN8 | $ | 571.05 | DXLB2J3HY9 | $ | 697.95 |
| DEX8VKW6AM | $ | 951.75 | DXLBU9ENSM | $ | 6,644.05 |
| DEX986UCGH | $ | 1,370.52 | DXLCN3TSYW | $ | 866.00 |
| DEX9HMJ6ZN | $ | 5,076.51 | DXLGFMNWKE | $ | 277.80 |
| DEXBYLZJSR | $ | 1,108.48 | DXLKNM5B34 | $ | 1,090.65 |
| DEXDJWM8KC | $ | 1,000.08 | DXLPCV2Q3U | $ | 411.22 |
| DEXGHTUK8D | $ | 23.15 | DXLR3YC9EQ | $ | 225.16 |
| DEXH4WSZBM | $ | 761.40 | DXLYWT5DFP | $ | 12.69 |
| DEXLZW2GU7 | $ | 2,944.40 | DXLZ2WCA89 | $ | 269,152.80 |
| DEXPKZFUQ7 | $ | 164.97 | DXLZFHMCGK | $ | 805.12 |
| DEXVU56GPC | $ | 2.08 | DXM2CPDZU6 | $ | 2.38 |
| DEXY9MN48P | $ | 571.05 | DXM3ABP8HE | $ | 162.05 |
| DEY48GKRXT | $ | 507.60 | DXM3GF6HZD | $ | 190.35 |
| DEY5TRWUPB | $ | 1,522.80 | DXM45REFCU | $ | 371.95 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DEYBSQ6K7T | $ | 1,801.98 | DXM7BJCRW2 | $ | 121.24 |
| DEYGHM459X | $ | 1,506.84 | DXM938RVBC | $ | 51.96 |
| DEYHGF8JD2 | $ | 347.25 | DXMCY52QF3 | $ | 25.38 |
| DEYK6542BV | $ | 225.16 | DXMDQ3JZH7 | $ | 1,840.05 |
| DEYN58FH4U | $ | 9.26 | DXMES4NJ3C | $ | 3,117.60 |
| DEYQ6WTPJ5 | $ | 185.20 | DXMGC4ZQYE | $ | 2,728.35 |
| DEYS9T8DAJ | $ | 212.98 | DXMGF6NZ4D | $ | 866.00 |
| DEYUTP36AL | $ | 86.60 | DXMHBL2TZA | $ | 259.80 |
| DEYWVBXKM8 | $ | 329.08 | DXMLC43R2G | $ | 463.00 |
| DEYXKB39J8 | $ | 6,060.67 | DXMNADFHZQ | $ | 761.40 |
| DEZ7582JTL | $ | 824.85 | DXMQF7Y3EH | $ | 9.26 |
| DEZ9SFGK3N | $ | 139.59 | DXMRAZ64P7 | $ | 212.98 |
| DEZC3GP8AB | $ | 28,243.00 | DXMTWB3LDQ | $ | 51.96 |
| DEZHLYQSVM | $ | 126.90 | DXN2ZSU8YR | $ | 1,078.65 |
| DEZJC9XN34 | $ | 34.64 | DXN3BC2E54 | $ | 25.38 |
| DEZLGBUY87 | $ | 812.16 | DXN74Q68Y9 | $ | 571.05 |
| DEZMNUQ2T5 | $ | 4,251.15 | DXN7WPMGRT | $ | 86.60 |
| DEZRQ62NS3 | $ | 500.04 | DXN8R6SK2P | $ | 1,116.72 |
| DEZT4QMBLX | $ | 60,759.49 | DXN9PMECWH | $ | 444.15 |
| DEZT6GXHDJ | $ | 697.95 | DXNAB865VW | $ | 363.72 |
| DEZUJ7WBNS | $ | 13.89 | DXNARPQFDW | $ | 202.35 |
| DEZV84R9CP | $ | 3,743.55 | DXNEYAQ4K2 | $ | 12.69 |
| DEZVLB7XJ8 | $ | 50.76 | DXNH59WDY2 | $ | 69.45 |
| DEZWGA89TC | $ | 51.96 | DXNJH8VPQ5 | $ | 1,299.00 |
| DF285H7E3Q | $ | 824.85 | DXNLEWHJ8R | $ | 1,269.00 |
| DF28ENHCPL | $ | 675.48 | DXNMSTPG67 | $ | 106.49 |
| DF2BP439MH | $ | 317.25 | DXNS8F6L7H | $ | 54,516.24 |
| DF2KM3TCPW | $ | 875.07 | DXNSBJAGLF | $ | 23.15 |
| DF2L6DV59K | $ | 2,182.32 | DXNSMG7BDU | $ | 17.32 |
| DF2LQPMCXT | $ | 23.15 | DXNUALG4VH | $ | 282.43 |
| DF2VZPGWDK | $ | 444.15 | DXNWC5DVGR | $ | 51.96 |
| DF2WHMAQ4T | $ | 23.15 | DXP27DFYCM | $ | 1,205.55 |
| DF3ACYZ758 | $ | 245.39 | DXP4A7FVRJ | $ | 549.78 |
| DF3CB2A9RK | $ | 2,724.68 | DXP5N8DRQ6 | $ | 571.56 |
| DF3D2QCY4T | $ | 222.93 | DXP6WTBHN4 | $ | 722.28 |
| DF3GBEWKQN | $ | 34.64 | DXPB567SLA | $ | 203.04 |
| DF3KCH2R8Z | $ | 121.24 | DXPCD58497 | $ | 215.73 |
| DF3LCJU6KP | $ | 1,039.20 | DXPCDLABJ9 | $ | 34.64 |
| DF3QAUE9LP | $ | 2,411.10 | DXPCWT4ARJ | $ | 1,269.00 |
| DF3TAMD4BU | $ | 236.82 | DXPFJN67S5 | $ | 860,612.41 |
| DF3XLGVEJZ | $ | 259.80 | DXPJ564V2D | $ | 1,203.80 |
| DF3YVBW6JA | $ | 463.00 | DXPKJYL73V | $ | 472.44 |
| DF45LV2JCU | $ | 1,332.45 | DXPM9S54VC | $ | 1,205.55 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DF46DKNECS | $ | 405.56 | DXPUHLAS39 | $ | 550.98 |
| DF47LSEA3W | $ | 88.83 | DXPZA9FW3C | $ | 17.32 |
| DF4C9A5NL7 | $ | 126.90 | DXQ2RTCMBL | $ | 8,072.64 |
| DF4D5AP2LX | $ | 180.57 | DXQ4UERKSD | $ | 1,865.43 |
| DF4DMATBZS | $ | 2,347.65 | DXQ527SJHE | $ | 10,152.00 |
| DF4K3TJE6N | $ | 762.08 | DXQ54YA7SK | $ | 2,791.80 |
| DF4L285JT7 | $ | 1.09 | DXQ5NE2YSB | $ | 46.30 |
| DF4NYMPC65 | $ | 643.41 | DXQ5TGN8J3 | $ | 888.30 |
| DF4SG923HB | $ | 87.97 | DXQ7FBHR84 | $ | 12.69 |
| DF4UMVP67L | $ | 2,030.40 | DXQ8TBYF6E | $ | 86.60 |
| DF4XDNY3HZ | $ | 51.96 | DXQAGCMLK6 | $ | 11,397.54 |
| DF4XL2QJ8U | $ | 2,267.64 | DXQFKC3TDL | $ | 304.21 |
| DF4ZRGL9BA | $ | 9,526.00 | DXQGKNZS28 | $ | 861.18 |
| DF54R9LZD2 | $ | 740.80 | DXQP829FD3 | $ | 1,957.16 |
| DF569QUDAB | $ | 6,433.83 | DXQPFBK2HC | $ | 317.25 |
| DF5B9JPZTM | $ | 4.00 | DXQS329NPM | $ | 102.41 |
| DF5BQ9UN8V | $ | 310.73 | DXQTA8FH4P | $ | 1,732.00 |
| DF5DVGYHJ9 | $ | 6,482.00 | DXQWUPS6TC | $ | 291.87 |
| DF5LM2AXHD | $ | 83.34 | DXR2MW6YGQ | $ | 1,776.60 |
| DF5MLD6CUR | $ | 7,681.17 | DXR3CFBL6D | $ | 25.38 |
| DF5P8EHR9C | $ | 73.91 | DXR6CPK5F7 | $ | 697.95 |
| DF5Q8V7JR4 | $ | 891.72 | DXR6GEUQ4V | $ | 697.95 |
| DF5SV4QJBT | $ | 76.14 | DXR7HBVCUQ | $ | 1,848.25 |
| DF5U4GNKA2 | $ | 2,855.25 | DXR8YVC59T | $ | 65.85 |
| DF5WEJAQXN | $ | 1,205.55 | DXRBCFP687 | $ | 266.49 |
| DF5WNQPLXT | $ | 208.35 | DXRDZ5KP26 | $ | 208.35 |
| DF62HEX5MJ | $ | 1,070.75 | DXRG78B9ZJ | $ | 114.21 |
| DF64V53BUH | $ | 611.16 | DXRL2HY6QM | $ | 3,600.00 |
| DF653SDZ7X | $ | 273.17 | DXRMTNBYQV | $ | 1,558.80 |
| DF67ZUPR9V | $ | 2,926.16 | DXRUS743AY | $ | 761.40 |
| DF69MGS2XJ | $ | 318,014.05 | DXRZQJ754H | $ | 78.71 |
| DF6A3SMKC2 | $ | 210.41 | DXS37ZV5G6 | $ | 433.00 |
| DF6C7SKX2D | $ | 11,646.21 | DXS9L5V37P | $ | 259.28 |
| DF6NKJT5B7 | $ | 88.83 | DXSDGW8LTJ | $ | 1,853,102.77 |
| DF6NPUS7X8 | $ | 1,397.60 | DXSMNDU5C7 | $ | 34.64 |
| DF6SCYKEXZ | $ | 430.59 | DXSNRBP59Q | $ | 951.75 |
| DF6SG4RZY3 | $ | 46.30 | DXSPYTBAEN | $ | 1,078.47 |
| DF6U9BVE5A | $ | 888.30 | DXSTAM3YV9 | $ | 329.94 |
| DF6XS4ZG8T | $ | 206.64 | DXSV4TMWH6 | $ | 51.96 |
| DF6Y7NVEL4 | $ | 341.40 | DXSZ6FA9EK | $ | 1,314.92 |
| DF6Z7GTC8K | $ | 1,522.80 | DXT6W28AVB | $ | 346.40 |
| DF753M6YSX | $ | 433.00 | DXT7AG9Y8U | $ | 786.78 |
| DF78TDWPEL | $ | 259.80 | DXT85UJDCE | $ | 824.85 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DF798XNUK5 | $ | 54,244.28 | DXT8GL6EMW | $ | 1,361.22 |
| DF7A5HX2TN | $ | 584.08 | DXTE2GPFH6 | $ | 722.12 |
| DF7AZECQP4 | $ | 1,067.32 | DXTHMYU4BP | $ | 190.52 |
| DF7B8C92LX | $ | 106.49 | DXTJ6CWVFB | $ | 1,142.10 |
| DF7DAC6G42 | $ | 32.41 | DXTKS9QAN5 | $ | 1,040.58 |
| DF7ESH9GMJ | $ | 114.21 | DXTKYPQM9B | $ | 86.60 |
| DF7HUR6N3T | $ | 1,852.00 | DXTLQFDSWP | $ | 465.75 |
| DF7JH43LUT | $ | 4,411.28 | DXTV4BNS5U | $ | 697.95 |
| DF7LURT82C | $ | 225.16 | DXTVD5JQA8 | $ | 78.71 |
| DF7QWRLK6X | $ | 6,345.00 | DXTVSLC9FK | $ | 444.15 |
| DF7VNWLC8G | $ | 902.85 | DXUA96KBQY | $ | 1,389.00 |
| DF7Y4MK5B6 | $ | 2,538.00 | DXUAWL785S | $ | 225.16 |
| DF7Y9Q342E | $ | 18.52 | DXUG3PS6ER | $ | 253.80 |
| DF7YCNBP5K | $ | 439.85 | DXUH7PJ46G | $ | 236.13 |
| DF82R7QLWG | $ | 993.41 | DXUHSDPAQJ | $ | 1,205.55 |
| DF85WHA6Y3 | $ | 126.90 | DXUPVFBN82 | $ | 1,484.20 |
| DF879B24W3 | $ | 380.70 | DXURPBNVE2 | $ | 80.94 |
| DF892E5AUC | $ | 12.69 | DXV2HTZRL7 | $ | 63.45 |
| DF893KG5DC | $ | 173.20 | DXV3GKTP6J | $ | 9.26 |
| DF89ZDTWJY | $ | 315.36 | DXV63T9WPA | $ | 50.76 |
| DF8BV2GXYP | $ | 3,055.80 | DXVB7QRP36 | $ | 300.95 |
| DF8DQS3XUT | $ | 992.72 | DXVBKE286H | $ | 4,187.70 |
| DF8DY5NPA6 | $ | 185.20 | DXVCNDGES9 | $ | 51.96 |
| DF8N9HLGYX | $ | 571.05 | DXVF74K8HU | $ | 8,783.11 |
| DF8PJ35M6R | $ | 126.90 | DXVHKTS7FW | $ | 634.50 |
| DF8PWCZ4MT | $ | 11,397.26 | DXVLPJ2RF8 | $ | 69.28 |
| DF8QBXHN9M | $ | 17,460.81 | DXVLWCEQ5S | $ | 888.30 |
| DF8RPNZLJ3 | $ | 17.32 | DXVQ9KNFEC | $ | 23.15 |
| DF8T54WEVB | $ | 126.90 | DXVWJ5NMA6 | $ | 1,299.00 |
| DF8TWJALC2 | $ | 10,409.32 | DXVWJK6YTR | $ | 3,006.67 |
| DF8WH6PQDA | $ | 2,030.40 | DXW3PBGNVE | $ | 2,918.70 |
| DF93DGYETA | $ | 50.76 | DXW49DT5KY | $ | 279.18 |
| DF9C483TY6 | $ | 69.28 | DXW8G2PCET | $ | 114.21 |
| DF9DNRY2VS | $ | 1,212.40 | DXWD3PZNQH | $ | 1,966.95 |
| DF9EHPGS3V | $ | 15,743.78 | DXWDTYN6A4 | $ | 625.05 |
| DF9J4UN6VZ | $ | 463.00 | DXWFTLGJVK | $ | 1,878.12 |
| DF9K6VPD4Z | $ | 640.84 | DXWGUA358V | $ | 51.96 |
| DF9L57PB3T | $ | 1,574.20 | DXWHRF3429 | $ | 4,060.80 |
| DF9P4VUXGD | $ | 51.96 | DXWJL3P87F | $ | 82,877.00 |
| DF9QNHZ6E7 | $ | 717.65 | DXWKZ6B4PM | $ | 18,816.32 |
| DF9QUL2HRG | $ | 469.53 | DXWQ7GLU5N | $ | 126.90 |
| DF9QVA62BX | $ | 824.85 | DXWTC79L5E | $ | 692.28 |
| DF9RKJWQPS | $ | 12.69 | DXWYHLDMF7 | $ | 329.08 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DF9TQB8VMS | $ 554.24 | DXY3RH9WS5 | $ 3,045.60 |
| DF9UA7GL4N | $ 1,385.60 | DXY6LMFAK9 | $ 106.49 |
| DF9USQCX8B | $ 866.00 | DXY9HB7QJV | $ 63.45 |
| DF9XKVJD6A | $ 46.30 | DXYA5R4P9W | $ 291.69 |
| DF9ZL3W6B4 | $ 1,459.35 | DXYAQS573E | $ 2,147.68 |
| DFA29QPBHM | $ 1,649.70 | DXYCJ62AND | $ 694.50 |
| DFA2EKSBCJ | $ 1,586.25 | DXYGNMUR4T | $ 11,899.10 |
| DFA4ZPNM7D | $ 10,037.84 | DXYHSGEPUD | $ 762.08 |
| DFA57GNHVB | $ 1,078.65 | DXYNWUJ39L | $ 1,078.65 |
| DFA6L7GU25 | $ 282.95 | DXYTZM2J7G | $ 14,722.00 |
| DFA9TS87CX | $ 126.90 | DXYWHGE53V | $ 25.38 |
| DFAEHV4297 | $ 11,040.30 | DXYZ6975HB | $ 169.94 |
| DFASRBX3CV | $ 9,307.20 | DXZ36MA4JD | $ 811.29 |
| DFAU2NX64Z | $ 97.23 | DXZ9V7T2WU | $ 370.40 |
| DFAXZDQKH8 | $ 86.60 | DXZA627FYE | $ 5,659.00 |
| DFB2YE458Q | $ 103,795.34 | DXZBDMTFPS | $ 1,598.57 |
| DFB4SD85YE | $ 12,610.80 | DXZDMVB3CJ | $ 2,093.85 |
| DFB7CKRWTY | $ 294.95 | DXZFY4HL3N | $ 160,839.25 |
| DFB9KXULTA | $ 1,142.10 | DXZGKWHNRM | $ 346.40 |
| DFBLWHZ4AC | $ 2,220.75 | DXZM9G8TRA | $ 185.20 |
| DFBNLMK56T | $ 86.60 | DXZTLY76EK | $ 6,196.10 |
| DFBPYKXVGD | $ 2,474.55 | DXZU58TDMR | $ 50.76 |
| DFBSWZA3XP | $ 69.45 | DXZW63PVLM | $ 121.24 |
| DFBSYMX2N9 | $ 1,732.00 | DY24T8RK5A | $ 1,361.42 |
| DFBU7SVDNK | $ 2,347.41 | DY24ZURPVB | $ 70,376.00 |
| DFBW5ZQJEY | $ 27,220.05 | DY25DV6BXW | $ 227.56 |
| DFBWEPSHCN | $ 155.88 | DY269WKGXT | $ 710.12 |
| DFBYGPHZ6X | $ 951.75 | DY27GZP3XN | $ 296.32 |
| DFBYWAMV3T | $ 672.57 | DY2DFGH87Z | $ 14,943.24 |
| DFC3A4QR7P | $ 1,129.72 | DY2FNCBRAV | $ 8,815.88 |
| DFC5DY3JME | $ 2,628.00 | DY2JKFDZM9 | $ 3,412.31 |
| DFC6K2LHNJ | $ 2,918.70 | DY2QWV9BJ5 | $ 393.55 |
| DFC6V5TR7Z | $ 5,355.18 | DY2RQFTZ5L | $ 256,941.69 |
| DFCA2SXQU9 | $ 250.88 | DY2UP9B34Q | $ 101.52 |
| DFCBYZWGMP | $ 111.12 | DY2XGL8WT9 | $ 139.59 |
| DFCETZYU6R | $ 129.64 | DY35DZAVXK | $ 393.39 |
| DFCGET9HM6 | $ 796.36 | DY395PEK7S | $ 361.14 |
| DFCHYN6R5A | $ 2,102.23 | DY3ACJ4BLF | $ 824.85 |
| DFCW42PZKH | $ 1,847.37 | DY3BGA8P27 | $ 7,544.00 |
| DFD4NTBS5X | $ 54,623.09 | DY3BJ5MVRD | $ 1,269.00 |
| DFD7KLWGC9 | $ 308.33 | DY3BMHZRX4 | $ 63.45 |
| DFD9JLC45P | $ 2,338.20 | DY3C8PHMAZ | $ 1,002.51 |
| DFDA3HLCPV | $ 571.05 | DY3CDSAM7H | $ 2,157.30 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DFDBS3K942 | $ | 328.05 | DY3E9Q7MJ4 | $ 1,504.75 |
| DFDCETG6K4 | $ | 1,046.38 | DY3NARZLH7 | $ 17.32 |
| DFDEBGVT6C | $ | 34.64 | DY43CAGZ25 | $ 1,661.85 |
| DFDEYN43WL | $ | 121.24 | DY459ZTEAH | $ 38.07 |
| DFDL4YMEW7 | $ | 1,081.56 | DY49FGEBAK | $ 4.63 |
| DFDL7T92JE | $ | 13.89 | DY49XTRNH7 | $ 951.75 |
| DFDMU78V4B | $ | 2,195.37 | DY4BNA29FP | $ 51.96 |
| DFDQWCALR6 | $ | 407.44 | DY4DW6CEFN | $ 355.32 |
| DFDT9C3SGP | $ | 126.90 | DY4HSA3EUV | $ 2,284.20 |
| DFDX2VPJ78 | $ | 37.04 | DY4JQ3ZRES | $ 268.54 |
| DFDZCSTYB7 | $ | 83.34 | DY4PHZS6DM | $ 76,038.48 |
| DFE8DSAUL7 | $ | 337.99 | DY4PJFZA2M | $ 1,472.04 |
| DFEA6RSHUW | $ | 111.12 | DY4Q39BATW | $ 2.09 |
| DFEADG39NL | $ | 231.50 | DY4QVWHGAF | $ 1,766.64 |
| DFEKXG8A34 | $ | 888.30 | DY4QZEABKW | $ 393.39 |
| DFERHTMW4C | $ | 697.95 | DY4VUAZMKQ | $ 51.96 |
| DFETBMCUSV | $ | 63.45 | DY4WQGB8SH | $ 300.95 |
| DFEYPRV39B | $ | 634.50 | DY56HJ2D8N | $ 2,840.48 |
| DFG36NELTD | $ | 217.61 | DY59FXBP4D | $ 5,196.00 |
| DFG59RDHAT | $ | 571.05 | DY5KU784FT | $ 24,724.20 |
| DFG7RKLSMA | $ | 139.59 | DY5S7LZFDW | $ 7,207.92 |
| DFG7TNLP9U | $ | 469.53 | DY5TRKASMP | $ 17.32 |
| DFG9N453PC | $ | 368.01 | DY63KUGA9N | $ 951.75 |
| DFGPKYTMZJ | $ | 69.28 | DY63SJW9RP | $ 2,005.02 |
| DFGPWMA2XD | $ | 824.85 | DY689GHJFA | $ 444.15 |
| DFGTREBQZN | $ | 7,614.00 | DY68DMZEXB | $ 120,907.82 |
| DFGV47S69R | $ | 1,015.20 | DY68ZHUFCJ | $ 212.98 |
| DFGVUSE5B9 | $ | 208.35 | DY69FVJ4L8 | $ 1,034.88 |
| DFGXEQ5YWD | $ | 208.35 | DY6EHSK7TF | $ 1,269.00 |
| DFGZUBJY4R | $ | 69.28 | DY6F5EHRWC | $ 8,438.85 |
| DFH58ADBQC | $ | 415.68 | DY6LTUBSFW | $ 577.56 |
| DFH5SZ687A | $ | 1,193.69 | DY6MJCVARH | $ 12,799.48 |
| DFH7GUJQ83 | $ | 215.73 | DY6NAPH298 | $ 253.80 |
| DFH8QYUEPR | $ | 391.67 | DY6NEU9QM5 | $ 3,553.20 |
| DFHA39MVWJ | $ | 158,245.28 | DY6NTE7HSM | $ 533.66 |
| DFHB9NK3GL | $ | 203,737.95 | DY6STR4JVC | $ 38.07 |
| DFHBKNE2ZU | $ | 17,130.63 | DY6VPFBTRU | $ 5,329.80 |
| DFHBS4QKAD | $ | 129.64 | DY6W58HRJT | $ 200.12 |
| DFHC7DNGRL | $ | 190.35 | DY6W9JEHQK | $ 1,472.04 |
| DFHE2QPTN4 | $ | 242.48 | DY6ZKNRBL9 | $ 202,868.08 |
| DFHGCLASK9 | $ | 69.45 | DY73LBV6UH | $ 1,065.96 |
| DFHRCU95NG | $ | 2,915.25 | DY74CKDJQH | $ 69.28 |
| DFHUBLME58 | $ | 138,698.56 | DY78TMLSXG | $ 241.11 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DFHVJC645E | $ | 190.35 | DY7A2TZLP5 | $ | 571.05 |
| DFJ2XNGKUZ | $ | 32,480.38 | DY7BQ4SNDR | $ | 1,115.83 |
| DFJ3GEN42W | $ | 697.95 | DY7C643S5J | $ | 200.98 |
| DFJ4WZ369U | $ | 3,444.72 | DY7C9EPQSX | $ | 1,459.35 |
| DFJD23QGKT | $ | 697.95 | DY7CQ2SFRH | $ | 215.73 |
| DFJD8CKTW7 | $ | 634.50 | DY7EHBNG34 | $ | 1,875.15 |
| DFJEX26HUL | $ | 2,538.00 | DY7FD52PBL | $ | 329.94 |
| DFJGALZS4T | $ | 2,411.10 | DY7KBXQU62 | $ | 3.32 |
| DFJRT3C9ZQ | $ | 293.41 | DY7KDJ2E58 | $ | 775.28 |
| DFJRT5LXWV | $ | 46.30 | DY7T5P4SW9 | $ | 4,070.20 |
| DFJUKNZ84V | $ | 848.68 | DY7THRAKUB | $ | 17.32 |
| DFJX92HMLQ | $ | 1,587.76 | DY7TZNR5FP | $ | 190.52 |
| DFJYDCA64L | $ | 606.20 | DY7UA6KNVX | $ | 64.82 |
| DFK2958MTA | $ | 17.32 | DY7WDVJZLH | $ | 126.90 |
| DFK2JNGECQ | $ | 2,683.68 | DY7X3NM9ZC | $ | 1,058.57 |
| DFK3X72ZD6 | $ | 115.75 | DY7ZVR4UPN | $ | 757.96 |
| DFK8TY53MN | $ | 315.36 | DY84LB9E5P | $ | 2,203.88 |
| DFK9SCE682 | $ | 253.80 | DY87QND3E9 | $ | 1,205.55 |
| DFKEDQHTMC | $ | 1,230.93 | DY8AF96GDV | $ | 34.64 |
| DFKL593ZDQ | $ | 190.35 | DY8CNVD3MG | $ | 1,504.75 |
| DFKLWBX6PQ | $ | 134.27 | DY8N4RA9SD | $ | 1,078.65 |
| DFKQTP4HCL | $ | 1,319.55 | DY8NQMXDAH | $ | 69.28 |
| DFKR5TMUBL | $ | 34.64 | DY8QEVT5C3 | $ | 1,145.35 |
| DFKRGNWH2X | $ | 115.75 | DY8QZB34JN | $ | 1,852.00 |
| DFL346WCJ5 | $ | 697.95 | DY8TEDUNQM | $ | 76.14 |
| DFL4PER2Y6 | $ | 1,154.79 | DY8V5JTWFG | $ | 756.59 |
| DFL4XW2NJT | $ | 3,109.05 | DY8WK65Q9S | $ | 4,522.39 |
| DFL7QBV4GP | $ | 697.95 | DY8ZETH264 | $ | 277.12 |
| DFL7QKAMJ5 | $ | 17.32 | DY8ZUKJC9H | $ | 1,395.90 |
| DFLAW5KGD3 | $ | 34.64 | DY93XZSPL8 | $ | 415.68 |
| DFLE28VXJ5 | $ | 824.85 | DY96RB2SWE | $ | 138.90 |
| DFLM8ZWNB2 | $ | 37.04 | DY987VJQDH | $ | 115.75 |
| DFLQ7WDJR3 | $ | 541.71 | DY98RNJGA2 | $ | 1,205.55 |
| DFLR87VEWG | $ | 50.93 | DY9A4ZJ7W2 | $ | 4,861.50 |
| DFLW6N47UZ | $ | 20,784.00 | DY9CG3Z5PT | $ | 266.49 |
| DFLYDW4GJK | $ | 1,395.90 | DY9CJDNTK8 | $ | 190.52 |
| DFLZKRQ38D | $ | 902.85 | DY9CJQ43TK | $ | 721.95 |
| DFM56QSWDE | $ | 38.07 | DY9DTSRWEL | $ | 2,030.40 |
| DFM67J4YDL | $ | 2,982.15 | DY9KA27BLH | $ | 329.94 |
| DFM6R2Y8BP | $ | 763.11 | DY9LZ2XK68 | $ | 217.61 |
| DFM7YA9E4D | $ | 1,738.53 | DY9N5V8QWM | $ | 74.08 |
| DFM9X6WDLK | $ | 1,039.20 | DY9XTUC6W8 | $ | 63.45 |
| DFMG9PWNYA | $ | 90.33 | DY9ZKRN54C | $ | 253.80 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DFMGSUBN34 | $ | 384.29 | DYA2BJEFPL | $ | 203.04 |
| DFMKZLYNE9 | $ | 173.20 | DYA3GWHM9K | $ | 601.90 |
| DFMQ7GWCJD | $ | 2,030.40 | DYA3Q5L7JC | $ | 444.15 |
| DFMR4AZKLC | $ | 199.09 | DYA4SEZXV9 | $ | 180.57 |
| DFMT5B9G3Q | $ | 355.32 | DYA4VSGX26 | $ | 1,648.28 |
| DFN9XYL5KQ | $ | 69.28 | DYA6ENZ5RD | $ | 1,299.00 |
| DFNABL8K9G | $ | 1,332.45 | DYA6SWCL2E | $ | 63.45 |
| DFNG2K8LPZ | $ | 406.59 | DYACT4UPDB | $ | 289.81 |
| DFNHLD6ER2 | $ | 416.70 | DYAG7FP4KE | $ | 2,749.24 |
| DFNUKJL2MB | $ | 1,713.15 | DYAGCWKT5R | $ | 12,181.53 |
| DFNW5JY7UA | $ | 76.14 | DYAHWC7MLE | $ | 2,791.80 |
| DFNX36HQVC | $ | 1,208.43 | DYAJBUQ72M | $ | 63.45 |
| DFP23GQ6KY | $ | 761.40 | DYANS7T8QR | $ | 2,791.80 |
| DFP5SLCTJX | $ | 88.83 | DYAPBM2DH5 | $ | 76.14 |
| DFP9EDSGCA | $ | 126.90 | DYASWFXPRC | $ | 79,955.47 |
| DFPAEZW923 | $ | 44,966.56 | DYAXC2FL47 | $ | 380.70 |
| DFPB46E7AX | $ | 9.26 | DYB2EDATRS | $ | 810.25 |
| DFPCSRKB2U | $ | 317.25 | DYB2JVUA7E | $ | 456.84 |
| DFPCURJSDT | $ | 520.29 | DYBA2MR8U6 | $ | 13,851.34 |
| DFPGAYL4JQ | $ | 51.96 | DYBENX8GCL | $ | 1,332.45 |
| DFPNGVU5ES | $ | 1,078.65 | DYBGNE35AM | $ | 329.08 |
| DFPTMWX2Q5 | $ | 629.86 | DYBHWNU2F7 | $ | 55.56 |
| DFPV9BCULJ | $ | 138.56 | DYBKRQXE5T | $ | 317.25 |
| DFQ5NV9Y8R | $ | 104.07 | DYBM4JR7SD | $ | 2,157.30 |
| DFQ6Z4DVCN | $ | 113,466.42 | DYBN85VERS | $ | 92.60 |
| DFQ9R8VSZ7 | $ | 1,142.10 | DYBRQUP73V | $ | 157.42 |
| DFQEWXU5G7 | $ | 148.16 | DYBTWE3ULC | $ | 190.35 |
| DFQLW4HJ3R | $ | 87.97 | DYC4QTWZAB | $ | 935.28 |
| DFQS5HBK4V | $ | 2,093.85 | DYC4TEL5B3 | $ | 34.64 |
| DFQSM9NPYJ | $ | 88.83 | DYC6WR5X2N | $ | 393.55 |
| DFQSZ9V28L | $ | 1,370.52 | DYCAR4SDUQ | $ | 241.11 |
| DFQVR2PH3Z | $ | 710.12 | DYCFUVQA5S | $ | 34.64 |
| DFR4PMN673 | $ | 4,542.03 | DYCMSK7TZW | $ | 8,379.71 |
| DFR5SHK7WA | $ | 7,794.00 | DYCNBZDKE8 | $ | 455.12 |
| DFR6NU4P5K | $ | 211,390.02 | DYCPVJNXK5 | $ | 1,056.86 |
| DFRBEMSTCV | $ | 571.05 | DYCSQ8A75J | $ | 152.28 |
| DFRCYQGK26 | $ | 1,697.36 | DYCSW6BFND | $ | 634.50 |
| DFREBKHC7L | $ | 34.64 | DYCTV2MRB6 | $ | 2,598.00 |
| DFRETQK8B7 | $ | 12,421.38 | DYCTXGD9JN | $ | 138.90 |
| DFRJZS49YH | $ | 346.40 | DYCUE324PZ | $ | 304.56 |
| DFRK2QXUZE | $ | 467.64 | DYCZTGPE6K | $ | 351.88 |
| DFRLWX2T49 | $ | 1,522.80 | DYD2KTMC6F | $ | 444.15 |
| DFRNPWYJ6E | $ | 190.35 | DYD3B75K98 | $ | 13.89 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DFRTXZGJ8H | $ | 32.41 | DYD73JFRGZ | $ | 25.38 |
| DFS23GXCZE | $ | 1,097.50 | DYDBPQWN9K | $ | 231.50 |
| DFS45UHRKZ | $ | 10,824.57 | DYDBV5UR9K | $ | 27,641.45 |
| DFS46WEN9R | $ | 1,269.00 | DYDBXPSU8N | $ | 75.11 |
| DFS68CEZJN | $ | 259.80 | DYDK3BF9CR | $ | 92.60 |
| DFS9B5NL4A | $ | 34.64 | DYDLCFM2GN | $ | 231.50 |
| DFSAVUCEHL | $ | 1,484.73 | DYDM768RJT | $ | 173.20 |
| DFSD2QWNYV | $ | 88.83 | DYDUBSM8XN | $ | 50.93 |
| DFSE9YKAN6 | $ | 554.24 | DYDW4QPKZG | $ | 51.96 |
| DFSJ4WTRDH | $ | 697.95 | DYDWUE4QSB | $ | 115.75 |
| DFSLG8RTJM | $ | 23.15 | DYDZCMF49S | $ | 39,073.92 |
| DFSQKZGNY6 | $ | 277.80 | DYE6C4B53Q | $ | 786.78 |
| DFSRY9EQKD | $ | 139.59 | DYE9VJUDPK | $ | 56.90 |
| DFSUTKW53A | $ | 380.70 | DYEB98NXHW | $ | 103.92 |
| DFSVDARNE6 | $ | 571.05 | DYEGHXDT4J | $ | 18,876.51 |
| DFSXKQWRD6 | $ | 8,694.64 | DYEK6CTZ53 | $ | 51.96 |
| DFSZ9R2X64 | $ | 92.60 | DYEPDX7QBJ | $ | 456.84 |
| DFSZEA9BNQ | $ | 4,163.14 | DYEQ9SW3PV | $ | 76.14 |
| DFTA7NZ3D5 | $ | 69.45 | DYEUD79AXK | $ | 34.64 |
| DFTC7GYH8U | $ | 46.30 | DYEZKTU64J | $ | 21,298.00 |
| DFTEHPR7VU | $ | 1,192.86 | DYF6JDKNUB | $ | 1,395.90 |
| DFTPQSXNE8 | $ | 139.59 | DYF6XR9WZM | $ | 8,629.20 |
| DFTPSHENGM | $ | 1,459.35 | DYF8Z7P5V4 | $ | 293.41 |
| DFTZBXY5MU | $ | 952.60 | DYF937ZHTN | $ | 23.15 |
| DFU8DA5G7W | $ | 8,660.00 | DYFAEJUZ49 | $ | 46.30 |
| DFUAJBN8CK | $ | 11,639.04 | DYFB3H7D56 | $ | 34.64 |
| DFUAVCMRT9 | $ | 3,264.15 | DYFBERXTSV | $ | 806.49 |
| DFUBJK4NED | $ | 2,727.81 | DYFBM539TU | $ | 862.92 |
| DFUCEBWLRD | $ | 7,042.95 | DYFBQA3P4Z | $ | 1,204.68 |
| DFUD8R9CT7 | $ | 2,360.34 | DYFGCW8JKD | $ | 362.69 |
| DFUGV59D46 | $ | 1,586.25 | DYFH9U2Q4M | $ | 134.27 |
| DFULB43K9Q | $ | 5,076.00 | DYFHJCWSPG | $ | 132.90 |
| DFUP6TB5WZ | $ | 51.96 | DYFMJDK69X | $ | 13.89 |
| DFUPB3K9Y2 | $ | 1,107.96 | DYFMVU4ADZ | $ | 1,544.39 |
| DFUR6Z9VXD | $ | 1,292.82 | DYFRK2XWNE | $ | 913.68 |
| DFUTWSL5V2 | $ | 83.34 | DYFT8NJWSM | $ | 8,839.99 |
| DFUTXW93QB | $ | 38.07 | DYG3ATEF4U | $ | 2,125.55 |
| DFUX9HNYMS | $ | 697.95 | DYG5XV7MUH | $ | 14,548.80 |
| DFUXD5PWVE | $ | 106.49 | DYG7QC4SE6 | $ | 46,309.50 |
| DFUXQCBGYE | $ | 59,439.96 | DYGBUTWD8F | $ | 346.74 |
| DFUYKLTW4M | $ | 639.64 | DYGF68JT24 | $ | 121.24 |
| DFUYZRM5KG | $ | 1,903.50 | DYGHCF24DB | $ | 76.14 |
| DFV2CMS84P | $ | 519.60 | DYGLQA9MWE | $ | 14,294.20 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DFV4ZYM2DH | $ | 1,903.50 | DYGNFXSDQU | $ 111.12 |
| DFV532YPKE | $ | 253.80 | DYGZBHVLMD | $ 2,093.85 |
| DFV6JPRDHG | $ | 875.07 | DYH2KCEN48 | $ 46.30 |
| DFVAGE8ZWY | $ | 416.70 | DYH54MLZXD | $ 157.42 |
| DFVCWK3ZDS | $ | 92.60 | DYH7CWZLGQ | $ 697.95 |
| DFVG7HNRY5 | $ | 761.40 | DYH9DVN8Z3 | $ 571.05 |
| DFVM7QDCZ4 | $ | 1,259.04 | DYHBK79PFN | $ 92.60 |
| DFVSRXE8TB | $ | 22.19 | DYHCJP9FDB | $ 219.50 |
| DFVTUAJ67H | $ | 761.40 | DYHD9ZP732 | $ 1.77 |
| DFVWGL9KPM | $ | 1,459.35 | DYHM398BLK | $ 64.82 |
| DFVWSJA42H | $ | 799.47 | DYHPANMZV4 | $ 63.45 |
| DFVY39XDM8 | $ | 1,519.01 | DYJ34A8PQL | $ 2,538.00 |
| DFVY6WG8J9 | $ | 126.90 | DYJ54SLZRA | $ 50.93 |
| DFVY9R53WP | $ | 34.64 | DYJ62X4EHP | $ 3,009.50 |
| DFVZRCQ4P6 | $ | 34,775.93 | DYJCF7QSME | $ 3,391.96 |
| DFW2C7HNT4 | $ | 138.56 | DYJLCFT4KD | $ 520.29 |
| DFW4K7ENZ5 | $ | 469.53 | DYJMGSAPN2 | $ 374.52 |
| DFW9MZU5S7 | $ | 2,347.65 | DYJPL2CNZW | $ 636.04 |
| DFWHGR9LNC | $ | 139.59 | DYJTBHSAGV | $ 63.45 |
| DFWM3DBY8L | $ | 371.95 | DYJV89DKRB | $ 634.50 |
| DFWNDBEL2C | $ | 2,411.10 | DYJZLXENR9 | $ 1,269.00 |
| DFWQCUTZGY | $ | 424.77 | DYJZMBQWAC | $ 1,732.00 |
| DFWQSZX49L | $ | 121,700.25 | DYK4MUC82H | $ 601.90 |
| DFWSQDB7MX | $ | 152.28 | DYK6L4THDB | $ 4,411.28 |
| DFWV6Y94AS | $ | 4,156.80 | DYK6QE3WBL | $ 92.60 |
| DFWYN7CDKG | $ | 17.32 | DYK962PXUG | $ 1,078.65 |
| DFX35PJV8T | $ | 4,330.00 | DYKDFQS4Z6 | $ 69.28 |
| DFX62Z3GTE | $ | 50.76 | DYKDJLSUAX | $ 17.32 |
| DFX8E9ANSP | $ | 69.28 | DYKEGT5XR8 | $ 1,078.65 |
| DFXA5WTB7K | $ | 49.79 | DYKEVXF8P5 | $ 507.60 |
| DFXH2B9Y4L | $ | 13.89 | DYKH7LUTJF | $ 329.94 |
| DFXHPZ5E6S | $ | 12,715.38 | DYKHT5XLCP | $ 86.60 |
| DFXNCESR2U | $ | 414,568.32 | DYKM6D5XPJ | $ 34.64 |
| DFXPSJV7YU | $ | 136.33 | DYKN4LT2JZ | $ 217,874.61 |
| DFXTGPZ2Q3 | $ | 4.63 | DYKNXPJ67Q | $ 320.85 |
| DFXUB4PNM8 | $ | 1,004.90 | DYKSAXTD5W | $ 2,284.20 |
| DFXZWC35RT | $ | 1,084.30 | DYKX8AFQ2P | $ 513.93 |
| DFY3DHNXCQ | $ | 24,953.40 | DYKXNJUQ83 | $ 671.35 |
| DFYA5J47DN | $ | 21,103.47 | DYL29TNVK5 | $ 1,649.70 |
| DFYBMSZJ69 | $ | 398.53 | DYL5EQX6F9 | $ 155.88 |
| DFYCVQRW98 | $ | 51.96 | DYL6PT48BM | $ 697.95 |
| DFYQDWVJCB | $ | 32,798.92 | DYL78PMKBZ | $ 634.50 |
| DFYSXKNDML | $ | 1,015.20 | DYL92H78EF | $ 203.04 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DFYXTL3JQG | $ | 3,705.48 | DYLA9B87R2 | $ 571.56 |
| DFYXWM2EUA | $ | 849.02 | DYLBGS42UJ | $ 449.11 |
| DFZ6VGTSLU | $ | 12.69 | DYLDUABSRP | $ 761.40 |
| DFZ6X3QJ8K | $ | 875.61 | DYLFJKB2XZ | $ 138.90 |
| DFZ875A9W3 | $ | 311.76 | DYLNW685RF | $ 63.45 |
| DFZ8VHB3LM | $ | 380.70 | DYLPTNMQ4K | $ 6,916.05 |
| DFZAKUPQXB | $ | 532.98 | DYLRE4CPK8 | $ 1,332.45 |
| DFZCBVR6MG | $ | 2,791.80 | DYLTDNZKSR | $ 406.59 |
| DFZCGJVRP7 | $ | 656.10 | DYM7DT3H4S | $ 4,378.05 |
| DFZCUS46AB | $ | 62.42 | DYM7N5TK8Z | $ 50.93 |
| DFZDVAEUY9 | $ | 83.34 | DYM9KHGZC7 | $ 69.28 |
| DFZJGV58UE | $ | 1,129.41 | DYMATBEQGK | $ 1.27 |
| DFZLBTVC7N | $ | 254.65 | DYMBHARNDJ | $ 69.45 |
| DFZM8AQ7K2 | $ | 2,598.00 | DYMETJ3L98 | $ 138.56 |
| DFZMSBH8QW | $ | 72,298.49 | DYMFUS6PGH | $ 92.60 |
| DFZNXEQMS9 | $ | 1,459.35 | DYMHDXUZL4 | $ 1,065.96 |
| DFZPKHC5G6 | $ | 30.16 | DYMJZB9E4K | $ 156.05 |
| DFZR9UXV2A | $ | 148.16 | DYMPEDRTK2 | $ 2,030.40 |
| DG29XM5DH3 | $ | 215.73 | DYMSTAE8V3 | $ 55.56 |
| DG2HL4NF67 | $ | 1,157.50 | DYN9H5TS2C | $ 13,079.75 |
| DG2KTQFSYD | $ | 14,722.00 | DYNA9XME36 | $ 34.64 |
| DG2R7SWKMH | $ | 126.90 | DYNAKX7M6V | $ 6,811.67 |
| DG39U8WAMZ | $ | 114.21 | DYNAMH4SU6 | $ 761.40 |
| DG3DP2N9FC | $ | 63.45 | DYNB87SFMD | $ 779.40 |
| DG3F7DB2JH | $ | 625.05 | DYNFMUPWKA | $ 2,251.60 |
| DG3J8ULVCP | $ | 34.64 | DYNHMLE24U | $ 1,142.10 |
| DG3RWS6HXM | $ | 242.48 | DYNJ3XZTQV | $ 51.96 |
| DG3VQUWN9K | $ | 126.90 | DYNKVT9JAR | $ 18,248.22 |
| DG3VY8DNPW | $ | 926.00 | DYNQWJGAU3 | $ 761.40 |
| DG3YV8XC4K | $ | 866.00 | DYNR2C9FHL | $ 9,707.85 |
| DG3Z9W5UPT | $ | 113.18 | DYNUKGW8JD | $ 416.70 |
| DG45Q6K32E | $ | 69.45 | DYNWJ8G4P2 | $ 2,829.87 |
| DG45SKHA7D | $ | 3,134.92 | DYNX3SL2DP | $ 152.28 |
| DG47D83RZT | $ | 537.08 | DYP6FMLS25 | $ 203.72 |
| DG495FUHAD | $ | 34.64 | DYP6ZFT94L | $ 25.38 |
| DG49HJM8UA | $ | 380.01 | DYP7SDK53C | $ 398.36 |
| DG4AJYQZKF | $ | 967.67 | DYP7U5F89E | $ 571.05 |
| DG4BQXYUWL | $ | 606.20 | DYP9ASMWXJ | $ 463.00 |
| DG4CJZB7LA | $ | 63.45 | DYPD7NJ5FC | $ 190.35 |
| DG4E28BHRT | $ | 1,021.88 | DYPDFX89WJ | $ 1,157.50 |
| DG4JH6ELPN | $ | 3,241.00 | DYPEFAKU67 | $ 26.58 |
| DG4K6NDHCX | $ | 610.14 | DYPHFW27EQ | $ 2,411.10 |
| DG4LNF26Z3 | $ | 754.69 | DYPHZ43LFM | $ 242.48 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DG4NJ36QRU | $ 41.67 | DYPJ7N9KD8 | $ 311.76 |
| DG4NPH3CVS | $ 717.65 | DYPK32QAHS | $ 1,459.35 |
| DG4TSE9JU6 | $ 761.40 | DYPRDJ39H8 | $ 125.01 |
| DG53PNME9F | $ 1,269.00 | DYPTAVL732 | $ 37.04 |
| DG53V8K6XP | $ 444.15 | DYPU876BEQ | $ 29,821.20 |
| DG57D8PWQH | $ 185.20 | DYPUQ435CW | $ 254.14 |
| DG57PFA2UL | $ 4,251.15 | DYPVJ7LMEU | $ 9.26 |
| DG59JRUKE6 | $ 106.49 | DYPW5BM89H | $ 1,535.49 |
| DG5A48NJTK | $ 259.80 | DYPZHW43KT | $ 120.38 |
| DG5AE3NH6M | $ 1,157.50 | DYQ59WMKEP | $ 63.45 |
| DG5KBUYQJ9 | $ 34.64 | DYQ5KDP79E | $ 1,957.16 |
| DG5MPH8XAS | $ 634.50 | DYQANTBZRV | $ 203.04 |
| DG5PSTXY6K | $ 97.23 | DYQC4EGPAF | $ 7,969.75 |
| DG5QW2S3FD | $ 304.56 | DYQCAT53PL | $ 17.32 |
| DG5TW7SXKN | $ 143.53 | DYQD893X7W | $ 1,148.77 |
| DG5YJEZV2D | $ 103.92 | DYQGLB75J9 | $ 1,015.20 |
| DG5ZY6UFBK | $ 1,299.00 | DYQGT4L6CS | $ 2.80 |
| DG624FRLJ8 | $ 697.95 | DYQM8APWT6 | $ 299,881.60 |
| DG62W5793Z | $ 11,896.05 | DYQN8JKLRW | $ 37.04 |
| DG694ZTHX8 | $ 2,680.81 | DYQNC7MAD4 | $ 311.76 |
| DG6BNW7JUA | $ 1,986.27 | DYQSWM5VP6 | $ 139.59 |
| DG6E3MHB74 | $ 4,704.02 | DYQV5JNCTS | $ 1,713.15 |
| DG6FM7L5AB | $ 34.64 | DYQWRHEJ65 | $ 158.28 |
| DG6FQSMXBZ | $ 697.95 | DYQXVB3T7G | $ 120.38 |
| DG6JV2ETZF | $ 346.40 | DYQZJ2PRMK | $ 340.40 |
| DG6LEPVJWF | $ 50.76 | DYQZS9RU3X | $ 23.15 |
| DG6LKBS89Z | $ 63.45 | DYR86XEWS9 | $ 900.64 |
| DG6N7WZXF9 | $ 2,601.45 | DYREKDBG7V | $ 888.30 |
| DG6NVXLM3H | $ 50.93 | DYRGXEKFZ6 | $ 1,903.50 |
| DG6P8CW4XZ | $ 34.64 | DYRJ8S6N5U | $ 375.55 |
| DG6Q3D948C | $ 19,986.75 | DYRP3J84FT | $ 51.96 |
| DG6QRAWDFS | $ 92.60 | DYRTSL79V8 | $ 401.96 |
| DG6UAWKTCP | $ 600,237.00 | DYRWT4GHNJ | $ 888.30 |
| DG6YXKAPJN | $ 1,269.00 | DYRZ7GVDB2 | $ 51.96 |
| DG75CFYS4L | $ 6,193.17 | DYS4LTZRQG | $ 4,441.50 |
| DG75V2KYQW | $ 7,905.87 | DYSACV8L3E | $ 190.35 |
| DG7A3QYFHB | $ 607.57 | DYSANUQ6RT | $ 3,223.26 |
| DG7C5VK4A3 | $ 951.75 | DYSAV5WCK6 | $ 363.74 |
| DG7C98UL3W | $ 103.92 | DYSD9CXVB2 | $ 908.70 |
| DG7JL6QSDT | $ 173.20 | DYSH2NUT9Z | $ 1,168,483.94 |
| DG7NB9ZJLP | $ 3,611.40 | DYSHEAL684 | $ 300.95 |
| DG7PEK56WZ | $ 76.14 | DYSHX7K8PG | $ 2,523.35 |
| DG7RSDVNCA | $ 126.90 | DYSLWMJT8R | $ 368.01 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DG7UWCP4BK | $ | 913.68 | DYSUF7NM36 | $ | 4,191.44 |
| DG7YCNSRVA | $ | 1,395.90 | DYT2EFZGLD | $ | 60,978.02 |
| DG7Z46FEV5 | $ | 1,395.90 | DYT5ZXV46C | $ | 5,329.80 |
| DG7ZVKX6WJ | $ | 1,668.37 | DYTEWZACD4 | $ | 2,361.30 |
| DG82RLEPMH | $ | 266.49 | DYTF9WSVHN | $ | 51.96 |
| DG83N97PYF | $ | 776.81 | DYTMB4J8PH | $ | 215.73 |
| DG8ARWB3LN | $ | 3,258.72 | DYTMRBAG3Z | $ | 34.64 |
| DG8C5H3FDZ | $ | 2,679.78 | DYTNCQSB45 | $ | 1,649.70 |
| DG8D9CP3RM | $ | 456.84 | DYTPQSCZH3 | $ | 37.36 |
| DG8KSBPLW2 | $ | 1,078.65 | DYTW57ZU4A | $ | 2,569.65 |
| DG8LC5M4NQ | $ | 50.76 | DYTXEJZR9K | $ | 17.32 |
| DG8WH5ZESK | $ | 1,840.05 | DYTXGLRS5U | $ | 25.38 |
| DG8XYP7CNR | $ | 51.96 | DYTXSFN5GJ | $ | 972.30 |
| **DG8YS94LEX** | **$** | **121.24** | DYUAC35TVW | $ | 37.04 |
| DG92JCYURM | $ | 697.95 | DYUDFWZJAV | $ | 1,332.45 |
| DG93H5RL76 | $ | 413.28 | DYUF5PNLJ4 | $ | 9,709.46 |
| DG952D6U3X | $ | 56,949.00 | DYUG4VNJHW | $ | 7,722.84 |
| DG98ZTR62B | $ | 138.90 | DYUGADELWX | $ | 6,945.00 |
| DG9BAERWP5 | $ | 207.84 | DYUGVNBDS8 | $ | 697.95 |
| DG9CXQADPN | $ | 1,269.00 | DYUM35KWAJ | $ | 380.70 |
| DG9NJM6YRA | $ | 2,284.20 | DYUMPNHT5Q | $ | 23.15 |
| DG9SJWVB8M | $ | 346.40 | DYUNLH87RF | $ | 212.98 |
| DG9TYA8FUH | $ | 92.60 | DYUQ936VMT | $ | 25.38 |
| DG9VLA3DEY | $ | 1,649.70 | DYUXD8ZA4C | $ | 951.75 |
| DG9XVY7M8F | $ | 63.45 | DYV3FXDLEG | $ | 1,333.64 |
| DG9ZLMAY2W | $ | 225.16 | DYV9ULKGCJ | $ | 1,680.04 |
| DGA7Q5TNYW | $ | 23.15 | DYVBJT7SXK | $ | 463.00 |
| DGA8YRLNW2 | $ | 139.59 | DYVFACWUGZ | $ | 190.35 |
| DGABLW8M5H | $ | 2,225.00 | DYVFEXNHMT | $ | 347.25 |
| DGAJUHF6SQ | $ | 494.91 | DYVGFHU547 | $ | 837.54 |
| DGAQLF62VD | $ | 86.60 | DYVH8PTUJS | $ | 343.80 |
| DGAWHVJD73 | $ | 879.70 | DYVKQ32GWD | $ | 1,907.26 |
| DGAXEWMV5N | $ | 29,581.07 | DYVMKUZE29 | $ | 58,960.20 |
| DGAZDJMRT7 | $ | 406.08 | DYVR24P56U | $ | 228.42 |
| DGB3MZVA62 | $ | 463.00 | DYVTL3SHE5 | $ | 1,789.29 |
| DGB6TSVW9X | $ | 1,299.00 | DYVXD7HWFP | $ | 15,778.95 |
| DGBA6YMPFR | $ | 571.05 | DYW3S2C7QG | $ | 199.09 |
| DGBEARVNM7 | $ | 207.84 | DYW479Q8G5 | $ | 64,807.83 |
| DGBHSMA54V | $ | 84.75 | DYW4LBUDRE | $ | 7,804.35 |
| DGBMAWX9J7 | $ | 609.12 | DYW5P29RHB | $ | 1,357.83 |
| DGBQ567U4F | $ | 995.45 | DYW8HP32GC | $ | 162.05 |
| DGBSUTL4EK | $ | 3.39 | DYW9HZMGF3 | $ | 63.45 |
| DGBVE4MPHC | $ | 2,079.25 | DYW9QNETGD | $ | 50.76 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DGBW3NM7EL | $ | 433.00 | DYWAKT6H29 | $ | 86,118.00 |
| DGBYK4TU8H | $ | 498,188.00 | DYWBQC36GP | $ | 5,964.30 |
| DGC5TYVF7U | $ | 393.55 | DYWFCQMDE9 | $ | 697.95 |
| DGC6H4XW2U | $ | 2,284.20 | DYWJMLF3AB | $ | 571.90 |
| DGC6WSQ2A8 | $ | 8,502.30 | DYWNVZCFDU | $ | 13.89 |
| DGCAEJM43N | $ | 5,133.38 | DYWP9JA48E | $ | 1,775.36 |
| DGCB5WDAJ3 | $ | 46.30 | DYWQ5VLRXJ | $ | 4,187.70 |
| DGCNQ3YVZJ | $ | 60.19 | DYWQEFHK8T | $ | 589.05 |
| DGCPHYLKJE | $ | 415.68 | DYWRFXMZVP | $ | 1,620.50 |
| DGCT8J4NHR | $ | 7,042.95 | DYWTDJUMNF | $ | 7,129.19 |
| DGCVWXUNK7 | $ | 848.68 | DYWTJ453P7 | $ | 8,094.00 |
| DGD47VP6QY | $ | 1,894.05 | DYWVX6JHTF | $ | 3,172.50 |
| DGD4ALE2W5 | $ | 23.15 | DYWXAQD43B | $ | 824.85 |
| DGD4ETSJ57 | $ | 2,538.00 | DYX3ML5N6E | $ | 38.07 |
| DGD6AQN537 | $ | 433.00 | DYX5QPHAM9 | $ | 824.85 |
| DGD6UN4JPY | $ | 2,093.85 | DYX9BDVATL | $ | 8,337.33 |
| DGDB57NHKX | $ | 317.25 | DYX9W3KSMC | $ | 85,670.19 |
| DGDB7AJT64 | $ | 4,274.26 | DYXE658VN7 | $ | 13.89 |
| DGDCJ2MTKP | $ | 625.05 | DYXG25ZTC6 | $ | 761.40 |
| DGDKNM9SLP | $ | 1,299.00 | DYXLRKQD8N | $ | 1,039.20 |
| DGDL27X4WZ | $ | 1,461.56 | DYXMN592DV | $ | 1.16 |
| DGDMB3J6LX | $ | 828.27 | DYXPBNM2KA | $ | 76.14 |
| DGDVMZC29E | $ | 4,390.00 | DYXPFVTELS | $ | 507.60 |
| DGDYZRKP9U | $ | 228.42 | DYXUZA45DL | $ | 229,996.28 |
| DGE3V2HJ9N | $ | 185.20 | DYXWEP7325 | $ | 4,444.80 |
| DGE6Q93WZX | $ | 51.96 | DYXZDM2SJ8 | $ | 824.85 |
| DGE75AMQSW | $ | 761.40 | DYZ2QS8E6R | $ | 103.92 |
| DGEBCFQM52 | $ | 25.38 | DYZ8X4BK32 | $ | 951.75 |
| DGEJC32THW | $ | 3,172.50 | DYZAG23DVB | $ | 2,258.82 |
| DGEPR5Y6SH | $ | 1,736.45 | DYZBQ6HX5U | $ | 697.95 |
| DGEZPMYFWH | $ | 46,421.00 | DYZJ798KMR | $ | 37.04 |
| DGEZX64WKJ | $ | 311.76 | DYZLPNKSBC | $ | 634.50 |
| DGF2YVREJ4 | $ | 293.41 | DYZNFM6REA | $ | 888.30 |
| DGF9YUQ36A | $ | 25.38 | DYZUK7VE3Q | $ | 406.08 |
| DGFANM5ZSX | $ | 398.36 | DYZXGB6UAQ | $ | 3,375.54 |
| DGFL8RYWEC | $ | 6,213.34 | DZ23YUA5XQ | $ | 1,205.55 |
| DGFSK3AL6V | $ | 2.35 | DZ283URA9M | $ | 2,538.00 |
| DGFX628TDZ | $ | 241.11 | DZ2AKF538J | $ | 1,732.00 |
| DGH27T3CJP | $ | 69.28 | DZ2AME37WV | $ | 692.80 |
| DGH3T4CXQD | $ | 5,196.00 | DZ2ERQL7YP | $ | 697.95 |
| DGH4XVJP5K | $ | 912.11 | DZ2G37UNWV | $ | 1,018.69 |
| DGH6QEB7A4 | $ | 162.05 | DZ2MEAVDPU | $ | 1,463.45 |
| DGH7TREB3V | $ | 191.72 | DZ2RB46N8D | $ | 121.24 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DGH89CDLFR | $ 959.45 | DZ2RYWMKQH | $ 10,469.25 |
| DGHB4YPZQ5 | $ 507.60 | DZ2TQW7SN4 | $ 444.15 |
| DGHDB9CXK7 | $ 472.44 | DZ2VMWQHCE | $ 362.69 |
| DGHDYPSXE4 | $ 38.07 | DZ2WTGDNBK | $ 282.43 |
| DGHEPWTYA4 | $ 697.95 | DZ2XLDUQG5 | $ 34.64 |
| DGHEVT3M64 | $ 463.00 | DZ35XEDQAK | $ 74.08 |
| DGHJVNXU2B | $ 279.18 | DZ375UCN4T | $ 616.83 |
| DGHN2WV5BC | $ 103.92 | DZ37RQUXP4 | $ 46.30 |
| DGHSPV2QRN | $ 166.68 | DZ38PL4GDJ | $ 1,763.91 |
| DGHSZRC6B4 | $ 90.20 | DZ3B5EY7KU | $ 5,196.00 |
| DGHTP37Q8D | $ 5,520.15 | DZ3EP5NSKT | $ 381.04 |
| DGHUJAP3WR | $ 634.50 | DZ3K8AQNWH | $ 4.63 |
| DGHUKBS4TP | $ 129.47 | DZ3RTEQFL5 | $ 2,182.32 |
| DGHWNTK3BD | $ 155.88 | DZ3T2CMQLR | $ 51.96 |
| DGHX5B64RP | $ 3,933.90 | DZ3VTCLQUS | $ 1,039.20 |
| DGHZ5LQUNP | $ 2,093.85 | DZ3YHFVGRS | $ 448.26 |
| DGJ5B6TDC8 | $ 1,530.50 | DZ4AUK5TQ8 | $ 23.15 |
| DGJ5LZ2TR6 | $ 697.95 | DZ4D6TQ3KJ | $ 68,987.00 |
| DGJ6CNSQU4 | $ 170.97 | DZ4GB85KY7 | $ 1,776.60 |
| DGJ8W37MUV | $ 209,276.00 | DZ4J9M8F6P | $ 34,777.00 |
| DGJE78263Z | $ 1,056.52 | DZ4JBMY9FG | $ 126.90 |
| DGJECT29KB | $ 86.60 | DZ4JURQ8FT | $ 697.95 |
| DGJKEFMN5T | $ 697.95 | DZ4NGKMVJ3 | $ 46.30 |
| DGJMQ7VDSY | $ 375.03 | DZ4WKNRJVP | $ 109.00 |
| DGJRMPD9CX | $ 700.00 | DZ4WXD8Y6H | $ 0.43 |
| DGJT7LQ6U9 | $ 571.05 | DZ4XW9EJA5 | $ 25.38 |
| DGJYF8WP24 | $ 407.44 | DZ52N8WK3L | $ 1,732.00 |
| DGK2D9VMJ3 | $ 114.21 | DZ53HFMK9C | $ 3,933.90 |
| DGK2HQYFZW | $ 1,234.17 | DZ53YN7QKV | $ 799.47 |
| DGK48VBUER | $ 293.41 | DZ54SDBP9Y | $ 2,583.54 |
| DGK4YPDZT2 | $ 824.85 | DZ58L4HXSM | $ 2,916.90 |
| DGK7DA9QS2 | $ 1,759.40 | DZ5A4MK3H9 | $ 25.38 |
| DGK9MSPHD2 | $ 173.20 | DZ5CSQKTBG | $ 623.52 |
| DGKFCVB2LH | $ 1,078.65 | DZ5GRV6K4P | $ 13,856.00 |
| DGKFV3429R | $ 69.28 | DZ5JM4RHCF | $ 951.75 |
| DGKHT5UVQC | $ 45,846.04 | DZ5KWRNMUG | $ 4,314.60 |
| DGKPTRN8YV | $ 1,713.15 | DZ5SUBYVLA | $ 17.32 |
| DGKRZL8PUF | $ 190.35 | DZ5TMWQ4C7 | $ 762.08 |
| DGKSHAJQ56 | $ 2,538.00 | DZ5TY96CFH | $ 1,713.15 |
| DGKUYWPL56 | $ 103.92 | DZ5VJX43UE | $ 1,522.80 |
| DGKW9JY32L | $ 649.24 | DZ5VQTLFJC | $ 25.38 |
| DGKWXQ26ZR | $ 736.02 | DZ5WTX3L9H | $ 277.12 |
| DGKZR8275Y | $ 583.74 | DZ5XMPWRJ8 | $ 930.63 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DGL34PSKZR | $ | 634.50 | DZ65Q49UTM | $ | 444.15 |
| DGL73U5DQ6 | $ | 398.36 | DZ65YRNXVP | $ | 139.59 |
| DGL9HZRXPW | $ | 3,489.75 | DZ68Y2HAVP | $ | 190.35 |
| DGL9YP2NCM | $ | 571.05 | DZ69M8BJQA | $ | 46.30 |
| DGLEHDBJRP | $ | 1,078.65 | DZ6ARSX3F9 | $ | 969.92 |
| DGLH3YSF6C | $ | 22,510.15 | DZ6BAUSRTX | $ | 63.45 |
| DGLR963SP4 | $ | 581.33 | DZ6BJ723C5 | $ | 1,486.23 |
| DGLVQM7J39 | $ | 69.28 | DZ6BYV2X5D | $ | 463.00 |
| DGLZ82Y9XT | $ | 1,142.10 | DZ6D8S4GQY | $ | 2.11 |
| DGM54PFVZK | $ | 121.24 | DZ6FNH3JSL | $ | 26,222.48 |
| DGM63UR9TL | $ | 34.64 | DZ6GH73UBP | $ | 3,523.16 |
| DGM8FJZ2UB | $ | 152.28 | DZ6GSPM5QV | $ | 1,177.76 |
| DGM9NCYKP3 | $ | 2,664.90 | DZ6GT75QKA | $ | 41.67 |
| DGMB9ZU28Q | $ | 1,269.00 | DZ6P73XSJ2 | $ | 1,649.70 |
| DGMBC9U5XV | $ | 1,205.55 | DZ6SDJVLT5 | $ | 5,193.06 |
| DGMFE3LKBX | $ | 329.08 | DZ6UWVSC3Y | $ | 761.40 |
| DGMNTYW826 | $ | 86.60 | DZ6V9HUJXQ | $ | 1,685.35 |
| DGMWJH8R4B | $ | 139.59 | DZ6VJBLF5U | $ | 194.46 |
| DGMWLDBJX7 | $ | 126.90 | DZ6YP9AB3M | $ | 63.45 |
| DGMXSJY96P | $ | 19,828.43 | DZ7253RS8K | $ | 277.12 |
| DGMY6PJQHD | $ | 311.76 | DZ735SW9RX | $ | 51.96 |
| DGN2C6ZUMT | $ | 1,015.20 | DZ73XEDRGN | $ | 1,269.00 |
| DGN58EKDJW | $ | 57,753.72 | DZ75KQ9RJC | $ | 126.90 |
| DGN5PXWFM9 | $ | 634.50 | DZ7FD5VJTS | $ | 4,441.50 |
| DGNAYWE6QF | $ | 51.96 | DZ7FSGCNPV | $ | 814.04 |
| DGNBMJKF45 | $ | 254.65 | DZ7G48QYWH | $ | 175.94 |
| DGNEB9T3VR | $ | 5,710.50 | DZ7GUXERQ6 | $ | 2,345.05 |
| DGNEJH68UD | $ | 1,205.55 | DZ7GY2W9JH | $ | 882.36 |
| DGNHDY6RCP | $ | 126.90 | DZ7J5GMPK9 | $ | 494.91 |
| DGNLQCFU62 | $ | 64.82 | DZ7JAN3GY2 | $ | 380.70 |
| DGNPLBCRE4 | $ | 63.45 | DZ7K3RP6NV | $ | 1,993.34 |
| DGNSUVPYEQ | $ | 127,965.96 | DZ7ND3P4VF | $ | 1,446.66 |
| DGNSZLV74D | $ | 761.40 | DZ7NR8EBKQ | $ | 1,805.70 |
| DGNT5YRMCP | $ | 173.20 | DZ7PDHU5G8 | $ | 253.80 |
| DGNTF6C58V | $ | 25.38 | DZ7PLXEYVW | $ | 2,771.20 |
| DGNURXWP4C | $ | 513.93 | DZ7QLEFPTR | $ | 25.38 |
| DGNW2SXVAM | $ | 1,713.15 | DZ7SW9PK4Q | $ | 1,205.55 |
| DGP4XB9HYE | $ | 1,620.50 | DZ7UGD3S5A | $ | 12,938.04 |
| DGP8MSVCJ4 | $ | 836.50 | DZ84ALS9XH | $ | 25.38 |
| DGP9K8YLFR | $ | 1,770,542.20 | DZ85HEDRU6 | $ | 3,045.60 |
| DGPA7LH493 | $ | 1,385.60 | DZ874VW29C | $ | 60.19 |
| DGPD6KW27N | $ | 513.93 | DZ8AXTE436 | $ | 13,890.00 |
| DGPL8Q47ZM | $ | 1,180.17 | DZ8CG53HN7 | $ | 431.46 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DGPQSUW4YM | $ | 38.07 | DZ8GQDSC6A | $ | 1,395.90 |
| DGPSCKJ6DT | $ | 199.09 | DZ8MUSHG4V | $ | 1,522.80 |
| DGPWT357XJ | $ | 2,069.61 | DZ8PAHJV5R | $ | 1,205.55 |
| DGQ25846CH | $ | 34.64 | DZ8R5JMWV2 | $ | 14,434.58 |
| DGQ4TYKAPX | $ | 190.35 | DZ8SK73BQM | $ | 2,251.60 |
| DGQ5U6H9M4 | $ | 3,546.58 | DZ8VTPR3CW | $ | 13,959.00 |
| DGQ8WY9MCP | $ | 78.71 | DZ8XWCHFEP | $ | 761.40 |
| DGQAF3CS4N | $ | 648.20 | DZ938UHLXF | $ | 50.93 |
| DGQBYTZL6N | $ | 121.24 | DZ95MD4VWA | $ | 670,624.92 |
| DGQD7PSZ9R | $ | 1,078.65 | DZ95VXQCES | $ | 761.40 |
| DGQKYLBUPC | $ | 2,741.04 | DZ96F8PYXV | $ | 76.14 |
| DGR69L2BD3 | $ | 76.14 | DZ9AXENSK4 | $ | 1,015.20 |
| DGR6N7TQJA | $ | 126.90 | DZ9BMP3WQA | $ | 888.30 |
| DGREDQAH8M | $ | 63.45 | DZ9DXVUKA8 | $ | 406.08 |
| DGRFYQK4HB | $ | 121.24 | DZ9KM58AQH | $ | 346.40 |
| DGRMKYPFJW | $ | 824.85 | DZ9SGNT7F6 | $ | 277.12 |
| DGRQ6Y7WA8 | $ | 6,218.10 | DZ9XRAEDGY | $ | 380.70 |
| DGRQYP73E9 | $ | 208.35 | DZA2EMGLKD | $ | 951.75 |
| DGRS3XBMYD | $ | 761.40 | DZA6XCEV7U | $ | 1.99 |
| DGRTWNEZXM | $ | 69.45 | DZAF2BV7JS | $ | 1,205.55 |
| DGRUHQTSJN | $ | 479.13 | DZAKY5G47E | $ | 5,786.64 |
| DGRWSY4EVZ | $ | 5,976.99 | DZALXTEC9Q | $ | 126.90 |
| DGRYQD8NFZ | $ | 63.45 | DZAQC2KHRJ | $ | 1,332.45 |
| DGRZBJMD2H | $ | 21,573.00 | DZASTRYMVW | $ | 103.92 |
| DGSEBDY4LP | $ | 126.90 | DZATF3NYWC | $ | 6,218.10 |
| DGSLCJW52D | $ | 125.01 | DZAWC73H5K | $ | 444.15 |
| DGSUVTYQM9 | $ | 114.21 | DZAXN429DH | $ | 433.00 |
| DGSUX35KNY | $ | 866.00 | DZB3GX8M47 | $ | 697.95 |
| DGSVLENQMA | $ | 1,294.70 | DZB3L2FG4D | $ | 1,818.60 |
| DGSZBC236N | $ | 253.80 | DZB48N6JRG | $ | 4,911.03 |
| DGT53MHZR4 | $ | 1,763.91 | DZB4RQX98D | $ | 314.84 |
| DGT5SHDVRK | $ | 38.07 | DZB6WRQHL7 | $ | 3,045.60 |
| DGT68EJCSR | $ | 138.56 | DZB72MLN5A | $ | 13.89 |
| DGTDSJ75LM | $ | 88,377.44 | DZBDS38UTA | $ | 27.78 |
| DGTKVUMZ3B | $ | 1,395.90 | DZBESYCK98 | $ | 138.56 |
| DGTLPZ84RK | $ | 1,986.27 | DZBFLYQ5U4 | $ | 8,583.32 |
| DGTP87ZSM5 | $ | 1,229.72 | DZBKJUSY4E | $ | 121.24 |
| DGTP9UH8MB | $ | 97.23 | DZBR7PQ5AE | $ | 50.76 |
| DGTSUP24XE | $ | 951.75 | DZBSN32FT8 | $ | 106.49 |
| DGTWJ8YL24 | $ | 63.45 | DZBTKRMXJF | $ | 13.89 |
| DGU5HS6K4A | $ | 1,281.68 | DZBUSQA83C | $ | 122.44 |
| DGU6BMJC5P | $ | 463.00 | DZBVT32X6A | $ | 55.56 |
| DGU7QTEYLM | $ | 1,142.10 | DZBX7T35D8 | $ | 34,263.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---|---|---|---|
| DGU8TNS4QZ | $ | 86.60 | DZBXHCFTKM | $ | 253.80 |
| DGU96LN5T8 | $ | 279.18 | DZC2T9HEBY | $ | 5,393.25 |
| DGU9RX6QD5 | $ | 2,043.09 | DZC6X8KJSN | $ | 5,317.11 |
| DGUE4BPDMJ | $ | 1,205.55 | DZC6YGLV3X | $ | 507.60 |
| DGUEF9B26V | $ | 18.52 | DZCAFUSQXK | $ | 215.73 |
| DGUFA8VRNP | $ | 658.16 | DZCARU87M3 | $ | 5,000.40 |
| DGUHMJ96AZ | $ | 14,816.00 | DZCEJ7386H | $ | 11,343.50 |
| DGULYNEHMR | $ | 189.53 | DZCL5VNEWA | $ | 25.38 |
| DGUQDJMR8L | $ | 95.86 | DZCM6JU3YL | $ | 636,370.02 |
| DGUQJ2PEV9 | $ | 87.97 | DZCQXTM3YL | $ | 2.78 |
| DGURN6K5WA | $ | 126.90 | DZCRGPLVJA | $ | 138.90 |
| DGURXNABE6 | $ | 178,167.60 | DZCTV5Q6JL | $ | 225.16 |
| DGUTNL9KPJ | $ | 463.00 | DZCUVX9HE5 | $ | 1,500.42 |
| DGUVY4ERKX | $ | 86.60 | DZCXFRG748 | $ | 6,345.00 |
| DGUW73K6TJ | $ | 241.11 | DZCXLJSWPG | $ | 9.26 |
| DGUXDC4YBZ | $ | 37.04 | DZD2FW6TV8 | $ | 94,915.00 |
| DGUY9HX3RS | $ | 428.54 | DZD2U8C4P3 | $ | 51.96 |
| DGV2396YWJ | $ | 41.67 | DZD7YB4JGC | $ | 2,977.09 |
| DGV5DX67AC | $ | 621.81 | DZD89A3UQM | $ | 108,436.05 |
| DGV69QR24Y | $ | 1,086.01 | DZD8XY47M2 | $ | 12.69 |
| DGV75TS3LM | $ | 17.32 | DZDETFYR67 | $ | 4,949.10 |
| DGV8WZF3AK | $ | 380.70 | DZDLFEWQNT | $ | 1,181.01 |
| DGV9P5EHCT | $ | 25.38 | DZDMKQVAWC | $ | 2,760.90 |
| DGV9T3JM8F | $ | 571.05 | DZDMT2W3CA | $ | 620.42 |
| DGVDFZATY5 | $ | 138.90 | DZDP24U9XH | $ | 656.10 |
| DGVEJL9XPQ | $ | 1,269.00 | DZDU3N4MV2 | $ | 578.75 |
| DGVFTE8L6P | $ | 393.39 | DZDXGVK7BM | $ | 412.25 |
| DGVHNJW73T | $ | 361.49 | DZE8CTS35N | $ | 277.80 |
| DGVKPDCWH6 | $ | 493.01 | DZE8GWADFQ | $ | 51.96 |
| DGVP7NQZH5 | $ | 1,732.00 | DZE8LX7VG9 | $ | 571.05 |
| DGVQYR6A4N | $ | 381.04 | DZEA7HUNRC | $ | 634.50 |
| DGVSXCAZDY | $ | 155.88 | DZENK59VQM | $ | 311.76 |
| DGVUC4LF83 | $ | 294.44 | DZER8NTY43 | $ | 307.13 |
| DGVXN6Y7JB | $ | 4.60 | DZES3CBJ7T | $ | 74.08 |
| DGVZ43KR8S | $ | 34.64 | DZETFRB9G5 | $ | 34.64 |
| DGW3B5LRXF | $ | 50.76 | DZEYMBCX6U | $ | 1,205.55 |
| DGW3EQFRBH | $ | 253.80 | DZEYNB2F95 | $ | 100,631.70 |
| DGW4LEBC5T | $ | 1,184.10 | DZF5GH392X | $ | 457,367.66 |
| DGW7JT2ALK | $ | 266.49 | DZFA7T56J3 | $ | 2,220.75 |
| DGW7YVC8JT | $ | 63.45 | DZFAEK8WHD | $ | 190.35 |
| DGWB3TPUKR | $ | 2,601.45 | DZFBLXKNTU | $ | 4.63 |
| DGWC7FJBRQ | $ | 90,898.47 | DZFELTK86H | $ | 34.64 |
| DGWED89MPV | $ | 507.60 | DZFGH94BNL | $ | 87.97 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DGWEV7CQSN | $ | 545.67 | DZFGJLRTA5 | $ | 347.25 |
| DGWKPMQR6U | $ | 634.50 | DZFJWD2SCB | $ | 34.64 |
| DGWLQD9FCE | $ | 226.87 | DZFJX93HE4 | $ | 1,776.60 |
| DGWQ26K49R | $ | 15,332.28 | DZFQEW7U9K | $ | 115.75 |
| DGWSY9R8DA | $ | 241.45 | DZFRV3YLKM | $ | 291.87 |
| DGWV46XKNA | $ | 78.54 | DZFSQK2BLM | $ | 370.40 |
| DGX2QW48LA | $ | 1,205.55 | DZFTHCU6SJ | $ | 508.45 |
| DGXBAS2D4N | $ | 23,913.95 | DZFTVWR8GM | $ | 1,142.10 |
| DGXD2KY7FC | $ | 588.01 | DZFUPR4TDJ | $ | 1,350.96 |
| DGXD2VJNLT | $ | 699.13 | DZG5EK4PAB | $ | 76.14 |
| DGXD7T46QW | $ | 121.24 | DZG79A8H3T | $ | 173.20 |
| DGXHKFQ2NS | $ | 115.75 | DZG8Q67XLM | $ | 288.78 |
| DGXKCRMJZA | $ | 507.60 | DZGAUX23W5 | $ | 643.57 |
| DGXLQZ79TK | $ | 592.64 | DZGJ8FYDAE | $ | 2,728.35 |
| DGXS4QPBV7 | $ | 1,905.20 | DZGRXLT5U7 | $ | 1,123,322.67 |
| DGXWL8Z4MJ | $ | 2,576.07 | DZGSX46PR9 | $ | 23.15 |
| DGXZMTF4QP | $ | 203.04 | DZGSYCQWK8 | $ | 574.12 |
| DGY3J92B7D | $ | 63.45 | DZGTLMU2JR | $ | 1,205.55 |
| DGY59FES6N | $ | 4,822.20 | DZGWKMCL3D | $ | 177.66 |
| DGYFXUEJKC | $ | 280.89 | DZH2KGP8XE | $ | 135.13 |
| DGYHPCENAB | $ | 1,395.90 | DZH52M8SDL | $ | 38,659.60 |
| DGYKN65RZS | $ | 2,546.50 | DZHAM7SVXB | $ | 217.61 |
| DGYQMAHF7U | $ | 190.35 | DZHNUS974C | $ | 7,083.88 |
| DGYR9X4LZ8 | $ | 554.24 | DZHR3FAWGS | $ | 22,349.01 |
| DGYS6JRKU7 | $ | 126.90 | DZHU4F7PAM | $ | 34.64 |
| DGYT8ZB6FX | $ | 38.07 | DZHWTBMPA9 | $ | 3,079.51 |
| DGYVHN4M9S | $ | 606.20 | DZJ3HAVPMN | $ | 3,387.70 |
| DGYWMTSC2N | $ | 3,426.30 | DZJ3VW5X7P | $ | 1,522.80 |
| DGYZRNAH3P | $ | 18.52 | DZJ5FS2U3X | $ | 1,064.90 |
| DGZAFCNKYR | $ | 266.83 | DZJ8K6GC9S | $ | 1,506.32 |
| DGZBMPELJV | $ | 208.35 | DZJ8LKF4YW | $ | 83.34 |
| DGZBMVF9TW | $ | 388.92 | DZJA4P6VUK | $ | 3,060,828.00 |
| DGZCPNRJBX | $ | 2,166.36 | DZJANF6PHE | $ | 371.78 |
| DGZJ2467MV | $ | 113.18 | DZJE87546M | $ | 101.86 |
| DGZJFL5T9N | $ | 2,246.13 | DZJFNW9SAK | $ | 1,281.69 |
| DGZM4JUA38 | $ | 4,780.32 | DZJFU3GQTC | $ | 4,060.80 |
| DGZN7EYA96 | $ | 727.44 | DZJLPHC9UM | $ | 46.30 |
| DGZQYNVWKJ | $ | 1,459.35 | DZJMEKU8XH | $ | 86.60 |
| DGZTB74UM3 | $ | 199.09 | DZJR3H4KTE | $ | 88.83 |
| DGZV36ABT7 | $ | 3.88 | DZJS6BQD5E | $ | 4.63 |
| DGZYWT7PBM | $ | 1,015.20 | DZK4QHUWFY | $ | 27.78 |
| DH2368ZJEF | $ | 6,120.86 | DZK5JW7Y3T | $ | 37.04 |
| DH24EXPC7G | $ | 37.04 | DZK92HJBRD | $ | 278.08 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DH274QJVYL | $ | 380.70 | DZKLBWXESG | $ | 25.38 |
| DH287W5JD4 | $ | 10,088.55 | DZKM84PRFW | $ | 311.76 |
| DH294PMVXW | $ | 347.25 | DZKMV6BYRS | $ | 50.76 |
| DH2ATJ6FLE | $ | 17.32 | DZKMVBPC69 | $ | 162.05 |
| DH2BEFPC78 | $ | 2,982.15 | DZKRJ3MVYP | $ | 247,163.13 |
| DH2DKBTAQR | $ | 507.60 | DZKSCM48Y2 | $ | 19,446.00 |
| DH2EA3DLGN | $ | 444.15 | DZKYCJGQ8P | $ | 555.60 |
| DH2G85PXUV | $ | 4.63 | DZL2U6Y4HQ | $ | 1,197,669.88 |
| DH2JLKBXUC | $ | 1,205.55 | DZL3EX6DUV | $ | 1,250.47 |
| DH2JURAT4K | $ | 697.95 | DZL4A8M2CF | $ | 5,983.73 |
| DH2K3CD8SG | $ | 402.81 | DZLD23VHNM | $ | 761.40 |
| DH2MQVUNE8 | $ | 35,248.19 | DZLHDJM7B3 | $ | 34.64 |
| DH2QJULTGE | $ | 888.30 | DZLKYPF8RV | $ | 554.24 |
| DH2R4X8FCJ | $ | 38.66 | DZLUY2EFQJ | $ | 175.94 |
| DH2VJ4T3CL | $ | 9,009.98 | DZM9CGDB7Y | $ | 25.38 |
| DH36QTM5NX | $ | 367.32 | DZME2HA4V3 | $ | 740.80 |
| DH37BNGV4T | $ | 1,171.07 | DZMJR3HXKD | $ | 25.38 |
| DH37GSPFTN | $ | 34.64 | DZMLFVJNKX | $ | 6,370.38 |
| DH38DKGBXT | $ | 1,395.90 | DZMPGF2U5B | $ | 11,827.08 |
| DH39VNGQEB | $ | 2,037.20 | DZMQDTWUY9 | $ | 1,269.00 |
| DH39XME76W | $ | 1.01 | DZMRBXYAJN | $ | 433.00 |
| DH3BAW6M27 | $ | 34.64 | DZMT7XUBD3 | $ | 342.63 |
| DH3KUVQX5C | $ | 560.07 | DZMU4NDVYH | $ | 1,630.11 |
| DH3KY8LTGS | $ | 180.57 | DZMUSYH2L5 | $ | 44,921.98 |
| DH3N8S2VQF | $ | 23.15 | DZMW4H59U3 | $ | 888.30 |
| DH3RPDKEA4 | $ | 17.32 | DZMY2ADHR4 | $ | 111.12 |
| DH3RS65UPJ | $ | 697.95 | DZN76GTPXU | $ | 370.40 |
| DH3RZB74AM | $ | 384.64 | DZN86WLX52 | $ | 34.64 |
| DH3SARDTZV | $ | 4,060.80 | DZN8C2LDA5 | $ | 50.76 |
| DH3U7NXP65 | $ | 14,970.50 | DZNB29RFKH | $ | 286.38 |
| DH3UMTA7X6 | $ | 228.42 | DZNBDT6G4Y | $ | 78.71 |
| DH3USZX4DW | $ | 242.48 | DZNBU837FY | $ | 103.92 |
| DH457N6MTU | $ | 38.07 | DZNG3K8SDH | $ | 4,630.00 |
| DH45BMKTG9 | $ | 46.30 | DZNG53VPUW | $ | 139.59 |
| DH45GRVDEU | $ | 17.32 | DZNHLE95UX | $ | 1,205.55 |
| DH4GU9B72L | $ | 9,644.40 | DZNJVM7BRT | $ | 11,792.24 |
| DH4T7PDXJQ | $ | 86.60 | DZNKGAS4R8 | $ | 24,483.44 |
| DH4UA8CEXP | $ | 854.51 | DZNMVLUGB3 | $ | 18.52 |
| DH4V6S7CMB | $ | 63.45 | DZNSL3RYPX | $ | 1,172.10 |
| DH4Y9FL2KX | $ | 697.95 | DZNUEF2VKJ | $ | 3,172.50 |
| DH53DWAF2Z | $ | 254.65 | DZNWE7FU4J | $ | 231.50 |
| DH58PSUR4N | $ | 19,821.03 | DZNX9JRPYB | $ | 236.65 |
| DH5BPXRVZ4 | $ | 162.05 | DZP58Q9BKY | $ | 786.78 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DH5JFZL7W4 | $ 4,379.61 | DZPADTSNWG | $ 3.72 |
| DH5MJG64DQ | $ 1,776.60 | DZPBQ5VL86 | $ 523.19 |
| DH5TVG48XN | $ 34.64 | DZPBY7WN2G | $ 34.64 |
| DH5WLYT6QP | $ 126.90 | DZPCQ3VH4R | $ 406.59 |
| DH5YVSBXJP | $ 3,785.50 | DZPETYX4B7 | $ 697.95 |
| DH5ZYSE6BL | $ 761.40 | DZPH4KYSF2 | $ 1,459.35 |
| DH64LFRZ9M | $ 245.39 | DZPNE3SCAU | $ 380.70 |
| DH6CN5P2U8 | $ 63.45 | DZPQWR987T | $ 465.23 |
| DH6E2JUGPM | $ 26,391.00 | DZPTE7FMUQ | $ 279.18 |
| DH6GWCATB3 | $ 544.12 | DZPTJ5W2X9 | $ 2,538.00 |
| DH6KFZNJU2 | $ 51.96 | DZPU9NLG28 | $ 5,964.30 |
| DH6LRU8ZFW | $ 1,002.67 | DZPXMYQST2 | $ 2,753.73 |
| DH7289FW3M | $ 1,142.10 | DZPYLRXGVS | $ 63.45 |
| DH73SW4TG2 | $ 1.28 | DZQ5JR6A83 | $ 1,725.84 |
| DH74G93V8B | $ 597.27 | DZQ8VTMR76 | $ 33,799.00 |
| DH74M5DFXA | $ 727.44 | DZQABP9H7K | $ 779.40 |
| DH74RXT6VG | $ 88.83 | DZQC3AR5B2 | $ 139.59 |
| DH756FE9NS | $ 276.75 | DZQDRYF24M | $ 609.12 |
| DH7BMQ49PG | $ 416.70 | DZQJMD5KXT | $ 2,499.93 |
| DH7C6JVBAQ | $ 1,269.00 | DZQSLTPW2X | $ 361.14 |
| DH7C6KBSRD | $ 273.17 | DZQT34GCD8 | $ 380.70 |
| DH7DSPEC8V | $ 213.67 | DZQV652E8J | $ 69.28 |
| DH7KM8WFVJ | $ 76.14 | DZQWKC53F8 | $ 103.92 |
| DH7KNAGJTQ | $ 63.45 | DZR2XM3TA5 | $ 114.21 |
| DH7KTM452N | $ 34.64 | DZR4S5WE2F | $ 194.37 |
| DH7NUFQWGE | $ 4,796.82 | DZR52P8BMF | $ 761.40 |
| DH7RLM9JNU | $ 215.73 | DZR87GATYF | $ 41.67 |
| DH7S9YNM5K | $ 177.66 | DZRBV3W5A4 | $ 448.26 |
| DH7T634NX5 | $ 108,753.30 | DZRDUX6E47 | $ 463.00 |
| DH7WF53ZE9 | $ 25.38 | DZRJCWT6UF | $ 671.35 |
| DH7YVFGDPE | $ 32.72 | DZRS8G6T5B | $ 88.83 |
| DH7YX4F56R | $ 2,079.25 | DZRS9C2AJF | $ 300.95 |
| DH87MW4VNS | $ 824.85 | DZRTJ8CAXD | $ 1,269.00 |
| DH8AK7CSXQ | $ 38.07 | DZRUTBXPVA | $ 9,723.00 |
| DH8ALCN76F | $ 34.64 | DZS4BKEAJQ | $ 431.46 |
| DH8GZDJFS5 | $ 3,004.87 | DZS5UBJX8A | $ 69.28 |
| DH8RSQBVCP | $ 538.24 | DZS642ENBG | $ 3,743.55 |
| DH8SFWU2A4 | $ 697.95 | DZS7NUPXJL | $ 420.48 |
| DH8TU9ZFM6 | $ 66,584.43 | DZS83UMCL7 | $ 1,165.58 |
| DH92AKSEX8 | $ 697.95 | DZS83WC9KE | $ 1,992.33 |
| DH92GCNEYR | $ 185.20 | DZSCHYLUF8 | $ 951.75 |
| DH93672SY4 | $ 164.97 | DZSJ72PD9U | $ 17.32 |
| DH937KFTZU | $ 188,392.00 | DZSJAKG3L7 | $ 300.95 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DH96TZANDC | $ | 3,471.71 | DZSK9LHR3P | $ | 3,489.75 |
| DH9853A7VZ | $ | 507.60 | DZSKA8QHW5 | $ | 2,538.00 |
| DH98S53DLB | $ | 2,982.15 | DZSMEYPRA8 | $ | 51.96 |
| DH9DJSMTA4 | $ | 2,093.85 | DZSQP5KX6T | $ | 34.64 |
| DH9NBKL7MR | $ | 824.85 | DZSX9TEMPC | $ | 1,713.15 |
| DH9QE4ZMYD | $ | 38.07 | DZSY5HCP37 | $ | 266.83 |
| DH9QWUPE8M | $ | 1,078.65 | DZT254GU7V | $ | 888.30 |
| DH9TMUYG75 | $ | 814.04 | DZT3AURCXL | $ | 196.35 |
| DH9UN4PFYK | $ | 13,032.63 | DZT93G5AFN | $ | 3,819.75 |
| DH9UX6ZN43 | $ | 403.16 | DZTBUSPE5H | $ | 25.38 |
| DH9V5CNLBZ | $ | 91.23 | DZTEM7XG92 | $ | 342.28 |
| DH9VLQ7K54 | $ | 761.40 | DZTF8K2VJ3 | $ | 888.30 |
| DH9WGE3BJK | $ | 152.79 | DZTH3B4JVS | $ | 2,538.00 |
| DH9XL5YKW2 | $ | 1,894.05 | DZTNPEA4XD | $ | 571.05 |
| DHA5BG2X3N | $ | 900.64 | DZTUWQ5MDX | $ | 190.52 |
| DHA6BQG7TP | $ | 2,823.16 | DZU3GMC7R5 | $ | 1,694.58 |
| DHABS5QW9R | $ | 23.15 | DZU3SPDMJH | $ | 25.38 |
| DHAC7WGJR6 | $ | 170,245.10 | DZU4HJSAWM | $ | 69.28 |
| DHADEBF724 | $ | 1,205.55 | DZU5SDWA9J | $ | 217.61 |
| DHALX96MNY | $ | 34.64 | DZU9FAETSK | $ | 4,124.25 |
| DHAMESJLQ8 | $ | 51.96 | DZUB4SN76R | $ | 101.86 |
| DHANBTV23U | $ | 697.95 | DZUC9YPEQL | $ | 844.73 |
| DHAP8MZL6G | $ | 761.40 | DZUE5R6H4N | $ | 381.04 |
| DHAQCM5JFP | $ | 2,315.00 | DZUHGW4KRX | $ | 1,269.00 |
| DHAS6723RD | $ | 114.21 | DZUJTCK46X | $ | 1,991.80 |
| DHATES5932 | $ | 115.75 | DZULEM247B | $ | 634.50 |
| DHAUW7TJXF | $ | 485.13 | DZUMS6FLA8 | $ | 329.94 |
| DHAXTQ32MJ | $ | 23.15 | DZUNP36VFE | $ | 866.00 |
| DHAY58LXE6 | $ | 1,357.83 | DZUQEGBL6C | $ | 231.50 |
| DHB53S4FED | $ | 231.50 | DZUWDNMGQL | $ | 156.05 |
| DHB9PJA76V | $ | 51.96 | DZUXHJV3NP | $ | 63.45 |
| DHBAQZTJ5X | $ | 1,157.50 | DZV6BK9GX7 | $ | 268.54 |
| DHBC5A3YE9 | $ | 1,576.12 | DZVBK7R96U | $ | 101.52 |
| DHBGESLD5X | $ | 74.08 | DZVFHWKXNT | $ | 398.53 |
| DHBL5TJU9S | $ | 439.85 | DZVGSLDBTW | $ | 127,648.71 |
| DHBQ7DPEYU | $ | 203.04 | DZVHUA3X6B | $ | 6,345.00 |
| DHBWT9AN5G | $ | 6,091.20 | DZVKWC8DH4 | $ | 1,269.00 |
| DHBWZYPA4M | $ | 2,157.30 | DZVMKUC57W | $ | 29,963.60 |
| DHBXZLQAMF | $ | 888.30 | DZVP8RKQXY | $ | 46.30 |
| DHBY65VPFL | $ | 4.63 | DZVPA682NX | $ | 1,015.20 |
| DHBZ3PR2E4 | $ | 34.64 | DZVR8ABGE2 | $ | 546.34 |
| DHC4TRJ58N | $ | 641.35 | DZVUEMLBY9 | $ | 145.59 |
| DHC9LDVJXW | $ | 415.68 | DZVUNAGC3J | $ | 421.33 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | | |
|---|---|---|---|---|---|
| DHCBWGYPA2 | $ | 951.75 | DZVXEHY3FW | $ | 380.70 |
| DHCE3JDA5V | $ | 1,319.41 | DZW2CY98SK | $ | 761.40 |
| DHCK86B4YW | $ | 242.48 | DZW4MEYNRC | $ | 51.96 |
| DHCQUF79KY | $ | 911.27 | DZW7CB8JP9 | $ | 388.92 |
| DHCRFNKDJL | $ | 23.15 | DZW7RMHBJ4 | $ | 12.69 |
| DHCS2UFL38 | $ | 241.11 | DZW7UH8P9S | $ | 77,732.16 |
| DHCSQXNJR6 | $ | 1,332.45 | DZW9AQ6DSL | $ | 1,522.80 |
| DHCURNSVMG | $ | 1,332.45 | DZWEAGFCBT | $ | 329.08 |
| DHCV8Z4X5E | $ | 50.76 | DZWGKB2QMC | $ | 697.95 |
| DHCW7RNBV8 | $ | 1,395.90 | DZWRSAPM9L | $ | 740.80 |
| DHCWNT8XB7 | $ | 2,315.00 | DZWUYLEJF3 | $ | 1,357.83 |
| DHCWYGN27V | $ | 2,407.48 | DZX5CPGJ4Q | $ | 2,893.32 |
| DHCXG83495 | $ | 81,216.00 | DZX5D9LKRE | $ | 692.80 |
| DHCYE4DZRG | $ | 125.01 | DZX5FE684A | $ | 398.87 |
| DHCZAX964K | $ | 111.12 | DZX5KFYW8J | $ | 51.96 |
| DHD6TSWK3J | $ | 190.52 | DZX5MNT62W | $ | 37.04 |
| DHD7C8FJW6 | $ | 4.63 | DZX75CVQRN | $ | 101.52 |
| DHD9T4UB56 | $ | 1,530.85 | DZX96T45JG | $ | 63.45 |
| DHDA36ULK7 | $ | 76.14 | DZX9YLUG72 | $ | 16,705.04 |
| DHDBZG4AM8 | $ | 55.56 | DZXK2UVE6A | $ | 4,885.65 |
| DHDJX9QPBC | $ | 279.52 | DZXLJMF7SU | $ | 672.57 |
| DHDMKVFR4E | $ | 342.62 | DZXS26VYU3 | $ | 2,083.50 |
| DHDNVQ824K | $ | 1,142.10 | DZXS54JBVE | $ | 435.22 |
| DHDQW45LGB | $ | 23.15 | DZXSH748Q3 | $ | 519.60 |
| DHDSU8WCGL | $ | 298.04 | DZXSVHEJDR | $ | 3,524.85 |
| DHDYZ78QX3 | $ | 7,634.87 | DZXWCAE9HV | $ | 1,004.56 |
| DHE278BYMU | $ | 4.17 | DZXYPG648C | $ | 615.46 |
| DHE2MFKRQY | $ | 800.99 | DZY26UL5AP | $ | 1,597.35 |
| DHE87WV9RX | $ | 926.00 | DZY648GWVK | $ | 126.90 |
| DHE8NW6TYQ | $ | 647.19 | DZY8FTHX29 | $ | 300.95 |
| DHE8ZSDMW2 | $ | 103.92 | DZYA38J4UT | $ | 1,586.25 |
| DHEA3PSFDZ | $ | 1,280.30 | DZYADQJGV6 | $ | 380.70 |
| DHEBM3UP96 | $ | 2,157.30 | DZYDF6EGSP | $ | 697.95 |
| DHEBMQLP3T | $ | 63.45 | DZYE4U3NJX | $ | 127,325.00 |
| DHEBY6QL2G | $ | 470.21 | DZYGAXU7KJ | $ | 170.97 |
| DHEDXJ4ZK7 | $ | 1,954.26 | DZYMKXW6GL | $ | 69.28 |
| DHEKAMXLF2 | $ | 697.95 | DZYN86TEDC | $ | 4,949.10 |
| DHEMPVNJQA | $ | 32,919.30 | DZYNB5KG4C | $ | 5,597.67 |
| DHEPT34DNU | $ | 285.35 | DZYPR4KXA3 | $ | 266.49 |
| DHER8TZG6B | $ | 1,713.15 | DZYS8U5CMV | $ | 14,276.25 |
| DHETNV46ZD | $ | 609.12 | DZYSMUWA2Q | $ | 25.38 |
| DHETZ34WKG | $ | 8,660.00 | DZYSP93V7U | $ | 194.46 |
| DHEXTAN2S4 | $ | 175.94 | DZYU5S8VEA | $ | 86.60 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DHEXU236FZ | $ | 306.10 | DZYXSN5R8F | $ | 92.60 |
| DHEXYKUPWD | $ | 1,586.25 | P23V9ZDBYM | $ | 231.50 |
| DHEYCDWLR9 | $ | 1,015.20 | P28SRJBG7K | $ | 4,048.75 |
| DHF3J8Q42B | $ | 25.38 | P28ZSPKEF9 | $ | 7,614.00 |
| DHF3R94JE5 | $ | 583.74 | P29DH3CBG6 | $ | 2,315.00 |
| DHF5GKZEDP | $ | 209.04 | P2F9A8LWBQ | $ | 254.65 |
| DHF63XYCKL | $ | 129.64 | P2L7V9J3QS | $ | 606.53 |
| DHFD5QA3YZ | $ | 277.12 | P2LVW89Z73 | $ | 241.11 |
| DHFEWAC5X2 | $ | 920.36 | P2LZ4BPJST | $ | 1,088.05 |
| DHFJZ5M3DN | $ | 449.11 | P2V657TQWE | $ | 14.03 |
| DHFQVLUBXA | $ | 152.79 | P2VGUFCS3L | $ | 12,690.00 |
| DHFSUM73NQ | $ | 34.64 | P2Y3PUHG7M | $ | 351.03 |
| DHFTKNEQXU | $ | 259.80 | P34GBTZ52C | $ | 164.97 |
| DHFU6BCPZ9 | $ | 520.29 | P34SNAEZ5Y | $ | 5,161.36 |
| DHFUGP2JZC | $ | 143.53 | P35LXHC9AS | $ | 25.50 |
| DHFY7W2ELJ | $ | 1,573.56 | P37LAMCQ8W | $ | 271.50 |
| DHG328DUAX | $ | 7,033.96 | P38RYXZGT5 | $ | 532.45 |
| DHG6E27FDA | $ | 4,250.59 | P3BDTAVNRY | $ | 63.45 |
| DHG8UE6C7D | $ | 1,142.10 | P3E8MPV4J6 | $ | 2,165.00 |
| DHG9TLS6WD | $ | 34.64 | P3GCASWTNH | $ | 18.52 |
| DHGEQRL4KA | $ | 951.75 | P3GTU4FRM9 | $ | 231.50 |
| DHGP5XUERA | $ | 46.30 | P3H2L5AF68 | $ | 247.11 |
| DHGPBRNQ4L | $ | 4,060.80 | P3JLXQAN7Y | $ | 1,905.20 |
| DHGRFYSEBM | $ | 837.54 | P3JZBYMGKH | $ | 463.00 |
| DHGRUBNDQ9 | $ | 4,441.50 | P3QBN9HCUP | $ | 4,630.00 |
| DHGX6TYSJ5 | $ | 1,094.57 | P3TWULASK8 | $ | 8,732.00 |
| DHGX6VPTKU | $ | 6,649.56 | P3YFDALUEG | $ | 9.26 |
| DHJ2NXST8A | $ | 65.85 | P4FAM96Z2W | $ | 103.92 |
| DHJ4D2UGF3 | $ | 328.05 | P4GS9D5RVN | $ | 976.61 |
| DHJ5DPTE4W | $ | 26,394.76 | P4JFBS9NVH | $ | 138.90 |
| DHJ5Q34GW2 | $ | 1,586.25 | P4JUDNB87L | $ | 241.11 |
| DHJ7KE4VZC | $ | 111,578.37 | P4MGFAWNBH | $ | 866.00 |
| DHJ7NTK9RV | $ | 393.39 | P4PBF35E8Y | $ | 2,754.90 |
| DHJ8DL7MAG | $ | 74.08 | P4W256FU8Y | $ | 3,506.85 |
| DHJAPTXF9Z | $ | 951.75 | P4X96CGDLA | $ | 152.28 |
| DHJC4W78SX | $ | 916.74 | P4Z5QVTP8E | $ | 164.97 |
| DHJKP3V89U | $ | 346.40 | P4ZFTPH3N9 | $ | 365.77 |
| DHJP67Y4UW | $ | 697.95 | P4ZTVGBUM7 | $ | 259.28 |
| DHJPZD4Y35 | $ | 51.96 | P59EVS8CBP | $ | 648.20 |
| DHJQKPYMWG | $ | 311.76 | P5ABYQ2CJF | $ | 125.01 |
| DHJRQYPSZT | $ | 507.60 | P5KD4XJ3N8 | $ | 231.50 |
| DHJU9E4ZV8 | $ | 5,704.16 | P5NDGALZM2 | $ | 380.70 |
| DHJW2BMFKP | $ | 296.32 | P5NX8326FU | $ | 103.92 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DHK2UTVL5M | $ | 150.05 | P5NXDSQV46 | $ | 10,748.65 |
| DHK5ULTFMP | $ | 1,700.46 | P5RMFTKJ4W | $ | 294.44 |
| DHK73ERTPL | $ | 92.60 | P5XLRHGBMK | $ | 92.60 |
| DHK7A2JDBG | $ | 83.17 | P69TM2VSGL | $ | 4,672.10 |
| DHKCNDYFGX | $ | 697.95 | P6BQEF374S | $ | 259.80 |
| DHKDA48CX7 | $ | 363.72 | P6DHMSBE5U | $ | 333.36 |
| DHKFCXLN35 | $ | 1,522.80 | P6FSM9TZPR | $ | 856.55 |
| DHKLW97CG4 | $ | 293.41 | P6H9K7RJAX | $ | 417.05 |
| DHKMV4F2G5 | $ | 1,269.00 | P6JVYSC3HQ | $ | 7,219.50 |
| DHKQ2CU6RD | $ | 101.86 | P6PN2R95F8 | $ | 519.60 |
| DHKQVSCTLW | $ | 1,104.03 | P6R7HPLQ4A | $ | 620.94 |
| DHKRBQAN4Z | $ | 484.96 | P7CBV9RKNT | $ | 19,635.00 |
| DHKV693MXP | $ | 190.35 | P7EQ8YHCRP | $ | 5,601.55 |
| DHKW4MG8AN | $ | 289.81 | P7LMTP8C4F | $ | 162.05 |
| DHKY5AEWNC | $ | 25,633.80 | P7LYPHZEUN | $ | 346.40 |
| DHL6R4X9WU | $ | 1,732.00 | P7Q32LW5KH | $ | 434.20 |
| DHLAPY49KM | $ | 358.40 | P7SKU92LXZ | $ | 11,805.00 |
| DHLCM5NEPY | $ | 2,892.44 | P7SNQMPKXF | $ | 69.45 |
| DHLF985ZGT | $ | 23.15 | P7V4NSWJDL | $ | 380.70 |
| DHLGEB7TAN | $ | 2,664.90 | P7XHY5ZURQ | $ | 4,678.95 |
| DHLJFGMKT5 | $ | 126.90 | P7YXGAEVCM | $ | 1,142.10 |
| DHLJP7D3TS | $ | 41.67 | P8234VHPMR | $ | 6,042.20 |
| DHLKJEFTX3 | $ | 341.94 | P82U3H4XTD | $ | 113.18 |
| DHLM8B592W | $ | 103.92 | P83RXFL6PK | $ | 134.27 |
| DHLMFSPQYV | $ | 697.95 | P867Q3TFWL | $ | 25.38 |
| DHLNUF5BP2 | $ | 1,986.65 | P872UMQFJ5 | $ | 453.74 |
| DHLPA9VENC | $ | 7,931.25 | P87KJHZWCY | $ | 86.60 |
| DHLQ29Y8WX | $ | 51.96 | P8BM2GJZYW | $ | 1,299.00 |
| DHLQU5S6ZY | $ | 736.02 | P8BMKZELQ7 | $ | 444.15 |
| DHLRVNBT2K | $ | 353.43 | P8BQT32P9J | $ | 558.90 |
| DHLS6TAKNJ | $ | 4.63 | P8DR4Q37CK | $ | 152.28 |
| DHLSV3MZ8A | $ | 747.15 | P8EGR4CBXF | $ | 3,117.60 |
| DHLUQ39DRY | $ | 888.30 | P8F97MGQVN | $ | 4,630.00 |
| DHLYKP9ARS | $ | 762.08 | P8HJK5M42P | $ | 1,250.10 |
| DHM4W56FER | $ | 329.08 | P8ZGMRA34V | $ | 1,690.66 |
| DHM5D4Z2QJ | $ | 34.64 | P94B6LQZ7S | $ | 78.54 |
| DHM65VU9LF | $ | 2,424.80 | P95LNAQRTX | $ | 164.97 |
| DHM7SB8R3A | $ | 86.60 | P9ARH4CL3S | $ | 1,991.80 |
| DHMJ8E5N9R | $ | 10,786.50 | P9DTKZRCPA | $ | 6,266.05 |
| DHMJS5RLPK | $ | 126.90 | P9ECRP4QTK | $ | 2,945.25 |
| DHMLCF3PSA | $ | 1,967.32 | P9FCAQU3E7 | $ | 355.32 |
| DHMLNDACWS | $ | 787.10 | P9GUK2NL7A | $ | 236.13 |
| DHMTWF57ZS | $ | 1,408.59 | P9H68RUKGF | $ | 9,260.00 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DHMVE8X3NK | $ 25.38 | P9K5MYURQB | $ 166.68 |
| DHMVJAGX7B | $ 571.05 | P9KMNSU83E | $ 8,770.55 |
| DHMXK2AB49 | $ 38.07 | P9LX8KY5H2 | $ 368.01 |
| DHMZT5V8SX | $ 346.40 | P9P8BWVS7M | $ 1,299.00 |
| DHN38EPCTA | $ 1,385.60 | P9PZ5M3LFQ | $ 69.45 |
| DHN472PD5W | $ 470.54 | P9Q3K25MA8 | $ 8,016.05 |
| DHN49P63U5 | $ 250.02 | P9QWCNMDTZ | $ 217.61 |
| DHN5VT7B6Z | $ 309.53 | P9TXWEUFVN | $ 866.00 |
| DHN6KBDQXR | $ 14,236.01 | P9W8CDGSTR | $ 524.40 |
| DHNC4D5FJQ | $ 63.45 | P9WN8CMSP4 | $ 162.05 |
| DHNC82WFEB | $ 900.64 | P9X5AKTGLE | $ 240.76 |
| DHNCQYXTDW | $ 115.75 | P9Z568SYWN | $ 13.89 |
| DHNCWJE6D2 | $ 307.13 | PA4P6GYR92 | $ 1,269.00 |
| DHNDQCATJF | $ 958.41 | PA7BZYVG56 | $ 463.00 |
| DHNG3DEAX2 | $ 37.04 | PAC24JXD5W | $ 106.49 |
| DHNL6P7RUY | $ 306.10 | PACP6RSTV2 | $ 3,550.60 |
| DHNP7ZF3QJ | $ 69.45 | PAE59GDW67 | $ 5,036.50 |
| DHNV7KW53L | $ 1,308,262.86 | PAJ6WXHUPZ | $ 2,859.50 |
| DHNVKYWJQ3 | $ 103.92 | PAKH7DGBLY | $ 12,124.00 |
| DHP2NTC9XB | $ 2.03 | PAKWYFC23R | $ 433.00 |
| DHP5QAJGB4 | $ 17.32 | PAKZ9X84DQ | $ 15.00 |
| DHP6AYWSTE | $ 134.27 | PAL75FB6XN | $ 1,143.80 |
| DHP9NTLJZW | $ 779.40 | PAQK97H6TP | $ 120.38 |
| DHPAYRW8S3 | $ 1,577,706.25 | PAT8MKLDUC | $ 89.02 |
| DHPC3N7QYR | $ 34.64 | PAVBKTGP8S | $ 46.30 |
| DHPFA4M9LN | $ 393.39 | PAXJ7K4USW | $ 1,569.57 |
| DHPFAN7YDJ | $ 266.49 | PAXS2FNHMR | $ 7,139.75 |
| DHPMGNL7C6 | $ 101.52 | PAYX263KBZ | $ 393.39 |
| DHPSY2CNW3 | $ 12,055.50 | PB35AENRJM | $ 138.90 |
| DHPTBKU7W6 | $ 230,247.36 | PB3F7RYZ9H | $ 311.76 |
| DHPU4BFKQJ | $ 697.95 | PB3QCKWD7Y | $ 370.40 |
| DHQ39JMZXV | $ 37.04 | PB5M7PDQSN | $ 5,715.60 |
| DHQ5WNCLB2 | $ 23.35 | PB9JYV2TQK | $ 824.85 |
| DHQ74B5MU8 | $ 296.32 | PBA6TW9SRH | $ 3,464.00 |
| DHQ7A3EPS2 | $ 69.28 | PBCATGMXF7 | $ 2,339.05 |
| DHQ9W456SG | $ 1,269.00 | PBCPYJQHEX | $ 785.40 |
| DHQBZ6J74C | $ 311.76 | PBE6M3UF98 | $ 177.66 |
| DHQC8RAE64 | $ 114.21 | PBFPJRWLZT | $ 866.00 |
| DHQFPU59GB | $ 2,538.00 | PBJW7P5Q98 | $ 1,449.90 |
| DHQG36SJTA | $ 190.35 | PBMH7FYXQ6 | $ 1,389.00 |
| DHQK4R2MGW | $ 21.95 | PBPAQYVKXZ | $ 634.50 |
| DHQN9TJ842 | $ 951.75 | PBS8GWJYMA | $ 87.97 |
| DHQWV9NSX2 | $ 115.75 | PBUW6NTG9M | $ 951.75 |

144

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DHR2M6JTCB | $ 824.85 | PBXJPL5QZ8 | $ 601.90 |
| DHR2T8PE9C | $ 2,546.50 | PC2QEMTZ6J | $ 1,389.00 |
| DHR3B8K6FY | $ 310.73 | PC7PTDRX5Q | $ 2,009.12 |
| DHR7FKWCJD | $ 69.45 | PC8FLRDEJB | $ 2,686.30 |
| DHR9G6WTNM | $ 4,631.85 | PC9UY7B4QM | $ 1,273.25 |
| DHR9XN2G4B | $ 138.56 | PCBVDSHWZJ | $ 180.57 |
| DHRFT7WKYD | $ 398.53 | PCFPTZJ8B3 | $ 625.05 |
| DHRG2VWABD | $ 1,269.00 | PCFS6GAM7J | $ 463.00 |
| DHRJ3CP48Y | $ 1.48 | PCG2FXZSQ5 | $ 1,666.80 |
| DHRLUTW3AF | $ 2,538.00 | PCKUSPXYVW | $ 596.43 |
| DHRNPDLYU8 | $ 1,045.37 | PCLJVWTNFU | $ 3,342.55 |
| DHRPV52MYC | $ 634.50 | PCLZHJ5DXB | $ 203.04 |
| DHRTGD3E6V | $ 51.96 | PCNE2XWU6H | $ 1,395.90 |
| DHRU2Z86WD | $ 240.76 | PCNE8UTBPJ | $ 194.46 |
| DHRXS25NKW | $ 69.45 | PCQX3E46FU | $ 671.35 |
| DHRZYUDL3V | $ 4.63 | PCTFBEUMQ3 | $ 27.78 |
| DHS5EUWA67 | $ 48.43 | PCTWQ9A65V | $ 723.33 |
| DHS7EU8A3V | $ 324.10 | PCY2LBAW36 | $ 866.00 |
| DHSA4XLQ9T | $ 1,713.15 | PD95RAVE86 | $ 51.96 |
| DHSAXPDR67 | $ 115.75 | PDAHQ5ST46 | $ 4,676.40 |
| DHSJRBAY4E | $ 38.07 | PDC85AWNFK | $ 76.14 |
| DHSK54Q8WJ | $ 1,497.06 | PDFMYKW26H | $ 25.38 |
| DHSTU4WRFN | $ 111.12 | PDGT3XBQ9Z | $ 5,214.85 |
| DHSVZTY76P | $ 2,777.95 | PDGYEQ5LU6 | $ 3,257.35 |
| DHSW25FPE7 | $ 3,933.90 | PDHFQ9UAZX | $ 3,495.70 |
| DHSZMULJTG | $ 41.67 | PDKQ3JXWP5 | $ 63.45 |
| DHT26R7F54 | $ 346.40 | PDMNA2B346 | $ 2,778.00 |
| DHT2Y8MGP3 | $ 23.15 | PDNA76X5EJ | $ 1,732.00 |
| DHT3WLBA2J | $ 231.50 | PDTXU57M6Z | $ 328.73 |
| DHT3XJQRS4 | $ 222.93 | PDVAWC8R5E | $ 12,124.00 |
| DHT4PLMKAX | $ 2,601.45 | PDWQX2AP95 | $ 7,199.65 |
| DHT5CU236Y | $ 324.10 | PE4L95XCTR | $ 7,387.55 |
| DHT6BWM32A | $ 824.85 | PE5YPJ8USF | $ 5,002.68 |
| DHTACURG9L | $ 230.13 | PE63F47DVU | $ 458.37 |
| DHTBSPUVN7 | $ 1,586.25 | PE97BH8Y2N | $ 1,490.20 |
| DHTCNXLWV9 | $ 1,015.20 | PEAS5LTRXB | $ 201.69 |
| DHTCXEPD34 | $ 115.75 | PECASU8FX5 | $ 46,491.33 |
| DHTESQ3F24 | $ 27,780.00 | PEF4TVGYCH | $ 4,630.00 |
| DHTG7J98Y2 | $ 329.08 | PEFK97PDSX | $ 1,064.90 |
| DHTGJUK7LQ | $ 702.19 | PEGPH2TKUW | $ 866.00 |
| DHTL6FPX53 | $ 25.38 | PEJHWBXMLV | $ 520.29 |
| DHTQMA7LGD | $ 253.80 | PEKY9QH4XS | $ 185.20 |
| DHTR67JMLC | $ 571.05 | PEQK7GPLJX | $ 5,022.80 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DHTSM546N8 | $ | 157.42 | PEQZ7BV8UD | $ | 8,660.00 |
| DHTSXMU9BF | $ | 571.05 | PEURM45PKJ | $ | 311.76 |
| DHTV57MAWK | $ | 266.49 | PEVF97WCA8 | $ | 814.55 |
| DHTZPE2BKW | $ | 4,695.30 | PEVZFUN52J | $ | 416.70 |
| DHU2EDPRTJ | $ | 34.64 | PEZLFGHDY7 | $ | 779.40 |
| DHU3CWJLP4 | $ | 406.08 | PF4QZ5M2VJ | $ | 866.00 |
| DHU5ZLS9XW | $ | 110,529.90 | PF6E9Y3G4A | $ | 615.79 |
| DHU67KMNCL | $ | 13.89 | PF6TU4SGCQ | $ | 1,732.00 |
| DHU8SCAW4F | $ | 563.50 | PF7VNQ6RGH | $ | 175.94 |
| DHUD46WLCN | $ | 2,969.46 | PFANUWD48T | $ | 1,125.80 |
| DHUF49CQMB | $ | 13.89 | PFDHTU3RPL | $ | 1,767.15 |
| DHUF5YD6VJ | $ | 888.30 | PFDJ74CWPN | $ | 926.00 |
| DHUNGM3SK6 | $ | 51.96 | PFGYRNAHS8 | $ | 69.45 |
| DHUPNZXD98 | $ | 61,432.29 | PFK9UH3GRB | $ | 2,073.25 |
| DHUSFJGA9R | $ | 634.50 | PFKHWGB7QM | $ | 60.19 |
| DHUVQ76R2J | $ | 2,598.00 | PFMEHUTZB5 | $ | 3,796.60 |
| DHUW4XCM8J | $ | 46.30 | PFRYNCHES9 | $ | 866.00 |
| DHUY9ZBQKP | $ | 3,689.16 | PFSTP9GBKU | $ | 10,217.90 |
| DHV35D9AFE | $ | 546.18 | PFU3MQ8JGX | $ | 402.81 |
| DHV642QZYA | $ | 761.40 | PFUH3DT9B2 | $ | 1,160.95 |
| DHV6JAB5TR | $ | 27.78 | PFXBNR8YCM | $ | 126.90 |
| DHV85KXW3T | $ | 379.66 | PFXU2JEV8Z | $ | 736.17 |
| DHV9JUASYL | $ | 51.96 | PG3AX2W8UP | $ | 1,039.20 |
| DHV9NYBWCT | $ | 76.14 | PG8H254XV3 | $ | 37.04 |
| DHVA74QF93 | $ | 960.09 | PGDM87LC49 | $ | 2,855.25 |
| DHVK8WLEQD | $ | 1,713.15 | PGEBHZ86U7 | $ | 50.76 |
| DHVKT8L3UR | $ | 433.00 | PGFMQL7NUZ | $ | 180.57 |
| DHVMD9GKCF | $ | 278.32 | PGFSWQ96RP | $ | 611.16 |
| DHVP9BSWC4 | $ | 951.75 | PGLZB9U38Y | $ | 76.14 |
| DHVQDKGLWX | $ | 219,964.00 | PGP4C5WBLU | $ | 975.44 |
| DHVQJU3945 | $ | 190.35 | PGRKDMBUF6 | $ | 1,558.80 |
| DHVQYFASCB | $ | 710.12 | PGRS2HKWJ7 | $ | 69.28 |
| DHVTQ9X8SA | $ | 305.58 | PGTY6QXUJ7 | $ | 291.87 |
| DHW2P6UM9V | $ | 697.95 | PGX6AVMHUC | $ | 69.45 |
| DHW4UBQMPC | $ | 4,784.13 | PGY52CELPU | $ | 1,299.00 |
| DHWA865SUR | $ | 12,690.00 | PH24FS9J3K | $ | 1,732.00 |
| DHWAC72ETV | $ | 2,579.99 | PH2QDAMU69 | $ | 433.00 |
| DHWAFSUDMX | $ | 51.96 | PH4Q9ZSYEF | $ | 463.00 |
| DHWB95EFMZ | $ | 380.70 | PH8JTWQPED | $ | 939.89 |
| DHWC3LDG27 | $ | 103.92 | PH9LKX4RET | $ | 1,386.45 |
| DHWCUT5K7B | $ | 329.08 | PH9SPNU8ZL | $ | 5,025.24 |
| DHWE9YNLXJ | $ | 18.52 | PHCN9B2UKE | $ | 2,598.00 |
| DHWGMRVPZA | $ | 262.20 | PHDFR4W62Q | $ | 346.40 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | |
|---|---|---|---|
| DHWGZ3T5XV | $ 4,708.43 | PHEDMTUVQZ | $ 606.53 |
| DHWNYS8MBV | $ 1,546.11 | PHFPKR3L6E | $ 634.50 |
| DHWQNGXUMS | $ 1,586.25 | PHKERT9VAQ | $ 3,704.00 |
| DHWRAGLV7K | $ 5,710.50 | PHMKY3SW2A | $ 101.86 |
| DHWRF725XK | $ 203.04 | PHNK9E2PZR | $ 3,083.67 |
| DHWTQS5MGP | $ 84.37 | PHPNJQE34W | $ 25.38 |
| DHWUJ73RZP | $ 74.08 | PHPWJU6LX9 | $ 9,260.00 |
| DHWY8UTB2P | $ 1,205.55 | PHW9U3V2D4 | $ 2,078.40 |
| DHWZFN7PBT | $ 866.00 | PHZMPWF2YJ | $ 1,311.00 |
| DHX53ZLCS8 | $ 279.18 | PHZMYPSV7U | $ 7,622.50 |
| DHX6L3TU9A | $ 1,142.10 | PJ23DRFL9M | $ 329.94 |
| DHXBY3CNE6 | $ 866.00 | PJ3Y9XR7FC | $ 1,028.05 |
| DHXCN78S2U | $ 2,411.10 | PJ57P9CSV8 | $ 1,039.71 |
| DHXD9N35RQ | $ 105.98 | PJ64NQGPHD | $ 1,732.00 |
| DHXGJPUKWT | $ 609.12 | PJ762DMBCH | $ 648.20 |
| DHXNQ5BJMF | $ 444.15 | PJ7YBKTPG2 | $ 2,203.88 |
| DHXNQTV6ZW | $ 1,435.30 | PJBHF2G4R5 | $ 268.54 |
| DHXRDL6TWB | $ 32.41 | PJBK57Z8E3 | $ 634.50 |
| DHXRWCJBDV | $ 3,807.00 | PJBVK6RSYX | $ 46.30 |
| DHXS7TE239 | $ 697.95 | PJFHNQP75K | $ 291.69 |
| DHXT78CQ4U | $ 328,359.60 | PJGH56CTBV | $ 692.80 |
| DHXVB5RTPW | $ 86.60 | PJKPHF5GC7 | $ 25.38 |
| DHXVC9FYST | $ 18.52 | PJS68UP9MQ | $ 1,269.00 |
| DHXWN2PZLU | $ 46.30 | PJV29EUQRW | $ 346.40 |
| DHXWYA2N5R | $ 697.95 | PJW76LY5K9 | $ 300.95 |
| DHXYZM6JWA | $ 190.52 | PJXR5EYQMB | $ 10,392.00 |
| DHY5QFVGWC | $ 83.34 | PJYDHX5LRU | $ 69.28 |
| DHY729UTDB | $ 1,402.92 | PJZES4FMKT | $ 46.30 |
| DHY82M9S4P | $ 12.69 | PK29BSM3AY | $ 3,349.95 |
| DHYCWJ5ALK | $ 294.78 | PK2APG3CZQ | $ 1,742.07 |
| DHYFKDA3UN | $ 1,332.45 | PK42TGUWY6 | $ 548.75 |
| DHYJZK8UG2 | $ 51.96 | PK4FQP6TM2 | $ 3,550.60 |
| DHYSKRAVZD | $ 2,157.30 | PKAENC3ZYW | $ 1,506.84 |
| DHZ46CTR72 | $ 149.74 | PKAPDBRY4M | $ 1,818.60 |
| DHZ4EKXQ35 | $ 266.83 | PKE39CJ2D6 | $ 12,124.00 |
| DHZ6AYVXJM | $ 1,395.90 | PKH5LT4Z3G | $ 1,703.70 |
| DHZ6C974QJ | $ 699.96 | PKL8CR4A3U | $ 3,435.70 |
| DHZ8XDJNM3 | $ 1,558.80 | PKNSQ58U4W | $ 346.40 |
| DHZBENSR94 | $ 1,574.20 | PKR6CDWU74 | $ 3,377.40 |
| DHZJG65AL4 | $ 568.30 | PKRU8LQZ2D | $ 25.38 |
| DHZKBX9D46 | $ 375.03 | PKSAQC94B2 | $ 4,429.24 |
| DHZM23YGC5 | $ 1,511.13 | PKSMDXJ3Y9 | $ 240.25 |
| DHZNE46V9D | $ 2,546.50 | PKUC6TW4PV | $ 723.33 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DHZQS485NM | $ | 1,205.55 | PKVMZ4QWXG | $ | 1,039.20 |
| DHZSR9CPB7 | $ | 3,615.05 | PKWAQTZ8DX | $ | 1,060.27 |
| DHZTR69NKE | $ | 509.30 | PKXQ2CNR4M | $ | 1,963.50 |
| DHZV5X837L | $ | 571.05 | PKXVF5ZH7S | $ | 519.60 |
| DJ23LMWQ5P | $ | 3,115.99 | PKZRP9T5QX | $ | 519.60 |
| DJ23NVDFRB | $ | 36,720.53 | PL2A4W6FZM | $ | 433.00 |
| DJ24KMAWC8 | $ | 117.12 | PL2RCWQUM6 | $ | 1,398.26 |
| DJ24US3R6K | $ | 51.96 | PL8H2XQURS | $ | 393.55 |
| DJ268NQLFU | $ | 571.05 | PLANZ93GYS | $ | 92.60 |
| DJ26GV8X3U | $ | 139.59 | PLHFTMPW56 | $ | 74.08 |
| DJ28HGYKAP | $ | 913.43 | PLJY4TFGSR | $ | 4,944.75 |
| DJ29Y7WGEQ | $ | 388.24 | PLMJ4RVD2Y | $ | 4,563.20 |
| DJ2C53KLHD | $ | 115.75 | PLNRVWCGEP | $ | 37.04 |
| DJ2FYSGBPM | $ | 2,718.05 | PLP4QW98DA | $ | 518.56 |
| DJ2K8V564T | $ | 17.32 | PLPRN63A7Z | $ | 976.61 |
| DJ2K9TRZAV | $ | 38.07 | PLPSUQ4MTV | $ | 4,630.00 |
| DJ2KEQ3HUT | $ | 121.24 | PLWU63JN98 | $ | 1,184.10 |
| DJ2LP479ZG | $ | 4,004.67 | PM5BSCAT4U | $ | 4,156.80 |
| DJ2MC45Z9T | $ | 63.45 | PM6V5D4UZX | $ | 4,070.20 |
| DJ2SD9WY3N | $ | 27.78 | PMCHD6RAFV | $ | 542.92 |
| DJ2TUYMPBW | $ | 253.80 | PMDLPH8CKS | $ | 346.40 |
| DJ2TV6YZMW | $ | 640.84 | PMEXJQ9P6U | $ | 15,847.80 |
| DJ2ZNFYQ7D | $ | 527.82 | PMFBXNH2YW | $ | 2,592.85 |
| DJ2ZP7N6Q8 | $ | 18.52 | PMFGKV97ZE | $ | 463.00 |
| DJ36P4QNYX | $ | 1,217.69 | PMGUKZ8P5Q | $ | 9.26 |
| DJ37KBTFNV | $ | 8,248.50 | PMHELW7KNJ | $ | 3,462.96 |
| DJ38CTKGXZ | $ | 1,395.90 | PMHY6FQGNE | $ | 926.00 |
| DJ3BUT9FXH | $ | 1,269.00 | PMJB73UHES | $ | 828.77 |
| DJ3HSAR4TW | $ | 6,525.00 | PMQGTCREK8 | $ | 138.90 |
| DJ3MTGBEQN | $ | 888.30 | PMTGYDW6XZ | $ | 2,569.70 |
| DJ3QCNDKGF | $ | 398.36 | PMV5X8ADRY | $ | 50.93 |
| DJ3QNE6KCB | $ | 495.41 | PMVRXTZEHB | $ | 926.00 |
| DJ3SHUFKND | $ | 760.19 | PMVT5PYQZ4 | $ | 291.87 |
| DJ3VTWZ5XK | $ | 63.45 | PMY8PL3A9N | $ | 175.94 |
| DJ3XW5F6CA | $ | 685.26 | PMYBKJTG96 | $ | 2,771.20 |
| DJ46T2FACB | $ | 148.16 | PMZG56E3VD | $ | 2,771.20 |
| DJ473YP6KS | $ | 241.11 | PN4E6TWAXH | $ | 19,326.87 |
| DJ48GFZMX2 | $ | 116.61 | PN4ZX6GJQW | $ | 1,852.00 |
| DJ48SWVKTZ | $ | 78,249.63 | PNAFRYSE2Z | $ | 12,690.00 |
| DJ49HYPRE8 | $ | 976.93 | PNCL9S7EWG | $ | 10,465.70 |
| DJ4BKYPMF7 | $ | 519.60 | PNMWVULR4G | $ | 46,417.53 |
| DJ4KVNAE6H | $ | 83.34 | PNR64BFA59 | $ | 2,736.56 |
| DJ4LKGZ5FP | $ | 268.54 | PNUEM94G6Z | $ | 1,818.60 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DJ4P26K37N | $ | 76.14 | PNWG6AK2LE | $ | 579.60 |
| DJ4Q2VPMY6 | $ | 34.64 | PNY39EAQXP | $ | 6,928.00 |
| DJ4RKGS97L | $ | 250.02 | PNYR4S7TC9 | $ | 467.63 |
| DJ4V5XCMDK | $ | 69.28 | PNZG9K4UA2 | $ | 1,212.40 |
| DJ4YT3E82U | $ | 1,953.86 | PNZPSD6857 | $ | 787.10 |
| DJ56XQA4BW | $ | 1,395.90 | PP2X76MQ4Z | $ | 277.12 |
| DJ58BGNDKT | $ | 444.15 | PP7ZSD3ETV | $ | 43,522.00 |
| DJ5AZVQB8P | $ | 7,245.99 | PPCN4QASY9 | $ | 347.25 |
| DJ5DVRZXT7 | $ | 51.96 | PPCXEQBM69 | $ | 370.40 |
| DJ5GS7LBCX | $ | 164.97 | PPDFY7MX8C | $ | 2,538.00 |
| DJ5S6TMUGR | $ | 34.64 | PPF7Z4AXQD | $ | 120.38 |
| DJ5SL2WM8Y | $ | 509.30 | PPGL97HCM2 | $ | 1,700.46 |
| DJ5U7N362W | $ | 164.97 | PPLT9H7GKZ | $ | 63.45 |
| DJ5W79QFXU | $ | 444.15 | PPM6LANKRH | $ | 64.82 |
| DJ5X2FKPQ7 | $ | 69.28 | PPVWERAGY5 | $ | 19,240.53 |
| DJ652MGXE4 | $ | 7,187.80 | PPZ4YEH972 | $ | 1,732.00 |
| DJ6A4KLHDQ | $ | 18.52 | PQ5L694UJE | $ | 231.50 |
| DJ6D9U7FNV | $ | 259.80 | PQ8WFAZ4KY | $ | 498.77 |
| DJ6KEPWL3D | $ | 615.79 | PQGBHYWE45 | $ | 1,732.00 |
| DJ6L4ZCUWE | $ | 866.00 | PQJ6VTGB72 | $ | 1,732.00 |
| DJ6MV4ARBT | $ | 1,885.20 | PQJ7B685AP | $ | 346.40 |
| DJ6NZVBF2S | $ | 156.91 | PQK8XHPRTB | $ | 824.85 |
| DJ6R43XU5H | $ | 254.65 | PQMZLB26TX | $ | 972.30 |
| DJ6UXCMKY3 | $ | 342.63 | PQRD6WXA2H | $ | 34.64 |
| DJ6VZDBL24 | $ | 793,181.37 | PQS8V46JKG | $ | 50.76 |
| DJ6YTBW7DG | $ | 56.59 | PQVZ2U68NF | $ | 4,676.40 |
| DJ74YX859Z | $ | 8,660.00 | PQWUMGXPSD | $ | 76.14 |
| DJ75XU8Y6E | $ | 215.73 | PQXDP7H945 | $ | 4.63 |
| DJ78UXNFCV | $ | 34.64 | PQXVRCE5P7 | $ | 17,362.50 |
| DJ7DFTEGKA | $ | 173.20 | PQYD8KUG7C | $ | 64.82 |
| DJ7GCLFMQ4 | $ | 511.71 | PR56C3MDPB | $ | 779.40 |
| DJ7KS53MG4 | $ | 310.73 | PR8U92SDMJ | $ | 76.14 |
| DJ7LK5E9WM | $ | 60.19 | PR8UKX9DGP | $ | 254.14 |
| DJ7LT53ZKC | $ | 92.60 | PRALJHPZ3B | $ | 231.50 |
| DJ7MX45AWQ | $ | 86.60 | PRBX4WDMK2 | $ | 8,686.55 |
| DJ7W4B928D | $ | 9.26 | PRDQFX9JPB | $ | 8,555.35 |
| DJ7ZUT9SC6 | $ | 1,078.65 | PRF58UKYPV | $ | 300.95 |
| DJ7ZW8BDMH | $ | 92.60 | PRJGCMBH67 | $ | 3,245.35 |
| DJ86AT9XEP | $ | 1,675.23 | PRXK6VJAPY | $ | 926.00 |
| DJ86NUYL3H | $ | 708.06 | PRZ2SMHNLY | $ | 1,092.68 |
| DJ8DENUF7H | $ | 395.27 | PRZAQDK9YS | $ | 2,592.80 |
| DJ8DP2Y9TQ | $ | 697.95 | PRZY7M28VG | $ | 173.20 |
| DJ8FCPZKHT | $ | 1,157.50 | PS4UHELXND | $ | 495.08 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DJ8K9BWETU | $ | 1,395.90 | PS6Q8VZ9RF | $ | 189.83 |
| DJ8L5A9KHB | $ | 2,474.55 | PSC2N3XKPR | $ | 1,732.00 |
| DJ8SPQ34F5 | $ | 3,704.00 | PSEFD8TZNY | $ | 294.95 |
| DJ8W63XMBN | $ | 1,291.77 | PSETDMCQFV | $ | 69.28 |
| DJ8XRNSVZT | $ | 697.95 | PSGTM83ZW5 | $ | 11,777.60 |
| DJ94BSFMHG | $ | 38.07 | PSJKVAND3G | $ | 305.58 |
| DJ98DWQUR6 | $ | 76.14 | PSKDGWPHA5 | $ | 38.07 |
| DJ98VXUFRH | $ | 139.59 | PSLRVKUM4Q | $ | 748.71 |
| DJ9B7VZQH6 | $ | 1,991.80 | PSLVBZA4DC | $ | 444.15 |
| DJ9GUXW5VA | $ | 86.60 | PSN6FUEXL7 | $ | 138.90 |
| DJ9GWFBYAD | $ | 1,078.65 | PSN95VBT8P | $ | 63.45 |
| DJ9LRCFPKQ | $ | 2,982.15 | PSP6JKGAZE | $ | 93.62 |
| DJ9N7SQFDR | $ | 411.22 | PSRN82UT9V | $ | 606.20 |
| DJ9P4H6XFK | $ | 6,218.10 | PSUDYHWJGP | $ | 3,464.00 |
| DJ9S2KT5ZE | $ | 405.22 | PSUY2CTFB8 | $ | 34.64 |
| DJ9SUEAF4P | $ | 218,054.61 | PSVQM6P4T7 | $ | 370.40 |
| DJ9UL8NBQZ | $ | 231.50 | PSXRB68HVU | $ | 2,327.90 |
| DJ9ULVSACQ | $ | 1,269.00 | PSXZRNKFLA | $ | 304.56 |
| DJ9W5TY4KP | $ | 697.95 | PSYTUN4LZX | $ | 125.01 |
| DJA6HES4DF | $ | 86.60 | PT3ZEBSYAQ | $ | 1,015.20 |
| DJA8KR5PHX | $ | 203.04 | PT4KUAQSY6 | $ | 5,268.00 |
| DJABE2VN43 | $ | 17.32 | PT89BXPEYK | $ | 3,552.30 |
| DJAC95SET7 | $ | 727.44 | PT8H2JPFQS | $ | 101.86 |
| DJACX98QEW | $ | 97.23 | PTBQDMSEV6 | $ | 532.98 |
| DJACY8GQZV | $ | 69.45 | PTGBKQS27J | $ | 347.25 |
| DJALFMXNWH | $ | 444.15 | PTGFRLNYW7 | $ | 356.51 |
| DJAP4YCWT3 | $ | 1,229.72 | PTJN9XDER2 | $ | 1,111.21 |
| DJAXNY62CP | $ | 115.75 | PTKQMA4EF2 | $ | 1,314.92 |
| DJAYVNBRXH | $ | 63.45 | PTLHC4RMWN | $ | 4,630.00 |
| DJB2FKZQR7 | $ | 126.90 | PTQWM2ZEC5 | $ | 689.87 |
| DJB3ASYMK4 | $ | 179.20 | PTUF6Y3CX9 | $ | 106.49 |
| DJB6CV92TA | $ | 555.60 | PTUHPJ427Q | $ | 296.32 |
| DJB6RYSXWG | $ | 51.96 | PTY6Z8H2FG | $ | 164.97 |
| DJB8VFX795 | $ | 23.15 | PTZY3PL8W6 | $ | 1,570.80 |
| DJB8XC7ZVF | $ | 1,472.20 | PU8XY9HQ37 | $ | 157.42 |
| DJBC4U56ZR | $ | 1,333.64 | PUAJCFPHMG | $ | 1,776.60 |
| DJBCD47PUA | $ | 777.84 | PUCK3VTGAN | $ | 1,675.71 |
| DJBCUR2KQX | $ | 9,936.27 | PUFHBTYJ93 | $ | 13.89 |
| DJBS348FXC | $ | 152.79 | PUGZD6W8KH | $ | 139.59 |
| DJBSA9CKDE | $ | 46.30 | PUHA2PXZT4 | $ | 1,435.30 |
| DJBVU7XANZ | $ | 1,459.35 | PULC59PYEH | $ | 6,252.30 |
| DJBZ69Y8WK | $ | 1,877.75 | PUMF4WHSQ8 | $ | 5,636.70 |
| DJBZ6RYG49 | $ | 12,903.40 | PUMTWBD6NL | $ | 2,581.70 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---|---|---|---|
| DJBZML7359 | $ | 1,227.83 | PUNXM5LZFB | $ | 319.47 |
| DJC2AUBL63 | $ | 519.60 | PUPM2Q6FB3 | $ | 9,517.50 |
| DJC6MWPXG3 | $ | 139.59 | PV24H8UNKA | $ | 13.89 |
| DJC72MSX9R | $ | 39.27 | PV63GPSQ2M | $ | 398.18 |
| DJCAYSFN6W | $ | 115.75 | PVEQ8SCG2X | $ | 697.95 |
| DJCEFNSQ83 | $ | 74.08 | PVGCEPUHY2 | $ | 4,510.05 |
| DJCF5YAHQG | $ | 139.59 | PVJAP6L2CM | $ | 5,109.40 |
| DJCKA8XT6P | $ | 645.47 | PVNCW9BJMH | $ | 253.80 |
| DJCQ7ST9F3 | $ | 1,798,852.05 | PVQYXE6RHW | $ | 1,040.58 |
| DJCT98W24A | $ | 367,234.00 | PVTMN9WZSY | $ | 105.12 |
| DJCV6Y2QHB | $ | 761.40 | PVUE368RPD | $ | 2,944.40 |
| DJCVQ8SZER | $ | 63.45 | PVWU2FEJQN | $ | 138.90 |
| DJCYF243RT | $ | 259.80 | PVX9LS6DC8 | $ | 2,236.29 |
| DJD5XGVTCN | $ | 685.26 | PVXD2MHZJ4 | $ | 463.00 |
| DJD692EWFP | $ | 3,983.60 | PVY9KGZ7TF | $ | 125,993.17 |
| DJD7AMBZFS | $ | 81,216.00 | PVYK9SERB8 | $ | 1,034.05 |
| DJD93EQRV7 | $ | 1,324.03 | PW2DHUCZS4 | $ | 63.45 |
| DJDAW67U5B | $ | 519.60 | PW3TRQK6ZD | $ | 449.11 |
| DJDH3TMKQF | $ | 34.64 | PW4LNMA6BZ | $ | 430.59 |
| DJDHGNUBLY | $ | 63.45 | PW76GEF8VX | $ | 111.12 |
| DJDKE3R85Q | $ | 92.60 | PW9V48QKC6 | $ | 509.30 |
| DJDKVF9LTW | $ | 888.30 | PWA94CQ8SY | $ | 14,635.40 |
| DJDL2Z748E | $ | 3,743.55 | PWEHYN9L2C | $ | 1,108.65 |
| DJDMT4UYSE | $ | 46.30 | PWF86N54L9 | $ | 1,905.20 |
| DJDNAZLT28 | $ | 203.72 | PWG2RQX6NZ | $ | 5,393.95 |
| DJDXS67AEW | $ | 498.86 | PWJNS7ZHM5 | $ | 463.00 |
| DJE2GXKZQY | $ | 126.90 | PWLE9GAC5T | $ | 268.54 |
| DJE3R7M9VN | $ | 697.95 | PWMFYREU6P | $ | 103.92 |
| DJE54THP29 | $ | 395.79 | PWPJ2K8EZT | $ | 3,464.00 |
| DJE5MSR49X | $ | 34.64 | PWRENG5HF8 | $ | 8,108.65 |
| DJE8FQUDNP | $ | 761.40 | PWSAGN3B2Y | $ | 3,290.80 |
| DJEAQXM3H5 | $ | 139.59 | PWTHA6MPGD | $ | 662.09 |
| DJED9BGT27 | $ | 1,649.70 | PWYP2B4RXU | $ | 333.36 |
| DJEGHKVC6P | $ | 4,745.75 | PX5Z8Y3FUJ | $ | 3,379.10 |
| DJEKUVLBH4 | $ | 49.08 | PX7EJHVTAY | $ | 217.61 |
| DJEP5UA4YV | $ | 91.23 | PX94EYPQR7 | $ | 4,156.80 |
| DJEPS5FYUA | $ | 8,488.01 | PXCVDF9LAJ | $ | 2,812.35 |
| DJEU4VMA38 | $ | 190.52 | PXD6RTQ3UW | $ | 9,960.70 |
| DJEX32SN94 | $ | 277.80 | PXDSBHMFR8 | $ | 625.05 |
| DJEZ8SG2W7 | $ | 951.75 | PXFJSDBHZ3 | $ | 1,351.30 |
| DJF496H5BM | $ | 25,627.90 | PXGRY265NZ | $ | 13,856.00 |
| DJF4PKRTWS | $ | 1,459.35 | PXJAQDNWR4 | $ | 1,481.60 |
| DJFC9LH5YP | $ | 215.73 | PXRF5N342P | $ | 38.07 |

**TOTAL CLAIMS: 13,034**
**TOTAL RECOGNIZED CLAIMS: $226,103,649.18**

_____

| | | | | |
|---|---:|---|---|---:|
| DJFE7GSNYP | $ | 3,987.00 | PXSU24WCM8 | $ | 7,867.80 |
| DJFLVHW6AM | $ | 76.14 | PXVUH7ECPW | $ | 3,377.40 |
| DJFPDGES3Q | $ | 258.77 | PXWUTKEH4D | $ | 15,735.60 |
| DJFR4CBE7L | $ | 17.32 | PXZMN3W4E6 | $ | 2,410.91 |
| DJFT4M8H6V | $ | 1,264.36 | PY2Q3ZNG7B | $ | 13.89 |
| DJFV2NA4RZ | $ | 382.92 | PY2Z9E4NHT | $ | 208.35 |
| DJFVRB84YE | $ | 1,713.15 | PY3QVC5US9 | $ | 388.92 |
| DJFZ2367KP | $ | 15,263.10 | PY4ZAND63T | $ | 231.50 |
| DJG27NRPZB | $ | 34.64 | PY5DKP9W3B | $ | 1,732.00 |
| DJG4PT59CH | $ | 3,061.85 | PY9EZUXRPH | $ | 51.96 |
| DJG56S8ENW | $ | 38.07 | PYA8GT2JXK | $ | 138.56 |
| DJG8P9VHD4 | $ | 56,411.92 | PYADC9NVQJ | $ | 1,984.32 |
| DJGAHLRFPZ | $ | 3,413.61 | PYEQFRASCB | $ | 2,667.28 |
| DJGATLPV2H | $ | 310.73 | PYK794R3C6 | $ | 5,196.00 |
| DJGC2STW7H | $ | 1,078.65 | PYT65GASWU | $ | 63.45 |
| DJGHVTLERF | $ | 114.21 | PYVGU4AMDK | $ | 65.56 |
| DJGLXVRQ87 | $ | 25.38 | PYZRSXDW98 | $ | 2,287.60 |
| DJGRCHUV7W | $ | 2,327.05 | PZ2S3BNDXP | $ | 44,501.85 |
| DJGSP7L59E | $ | 740.80 | PZ36PLYCUD | $ | 311.76 |
| DJGUKV5M9Z | $ | 3,111.36 | PZ8V4TPMX2 | $ | 1,558.80 |
| DJGV394A87 | $ | 815.75 | PZ9FNLV82E | $ | 5,472.66 |
| DJGVASQ93N | $ | 9,352.80 | PZAJHM9LRP | $ | 3,396.25 |
| DJGW86VP9D | $ | 25.38 | PZBHURNKE3 | $ | 866.00 |
| DJGWKEPBFV | $ | 1,741.26 | PZF6MRCUBS | $ | 1,940.35 |
| DJGXFZVMYD | $ | 34.64 | PZFHMA6Q5P | $ | 4,504.99 |
| DJGY8LQZHE | $ | 2.78 | PZHFRV42JX | $ | 1,680.55 |
| DJH762TVSX | $ | 259.80 | PZKHGFVJR5 | $ | 762.25 |
| DJH9CFL2BK | $ | 23,835.24 | PZKHRU8V6W | $ | 2,079.25 |
| DJHBFVKX3E | $ | 3,426.30 | PZMYB5D9H4 | $ | 1,293.85 |
| DJHD6RQGSF | $ | 1,342.70 | PZPCDRWFNJ | $ | 78.54 |
| DJHDY8WT9C | $ | 126.90 | PZSWR3DXP2 | $ | 1,389.00 |