# EXHIBIT F
# REJECTED CLAIMS



**SPECTRUM BRANDS SECURITIES LITIGATION**
**REJECTED CLAIMS**

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2347BWY9C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJBRET2P9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D235K6SFMG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJBRFC3EAG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D236HKJLDF | DUPLICATE CLAIM | DJBRMKS8AP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D237Z95RF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBSLZ5FG3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D238BELPGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBTPUAHQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D239BDWNEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBTUYWDF4 | DEFICIENT CLAIM NEVER CURED |
| D239CNXFSB | DUPLICATE CLAIM | DJBVAMX8YC | DEFICIENT CLAIM NEVER CURED |
| D23CKAGBYR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJBWV7QTK9 | DUPLICATE CLAIM |
| D23DQ479PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBWVF9RYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23H69WEMX | DEFICIENT CLAIM NEVER CURED | DJC2SKG6U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23LQRHZ84 | DUPLICATE CLAIM | DJC5Z3UARL | DUPLICATE CLAIM |
| D23MCW7QZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC8G6HXBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23UPRTWNM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJCFQ3ZEPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23UYF6EC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJCGW6DL2U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D23VT9UDJY | DUPLICATE CLAIM | DJCL4FUBQ5 | DUPLICATE CLAIM |
| D23VX487Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCQBFKM8D | DUPLICATE CLAIM |
| D23YS8FD4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCREUF85N | DEFICIENT CLAIM NEVER CURED |
| D243CQW98D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJCW67HUVR | HRG SECURITY REJECTED CLAIM |
| D243WKTPXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCZEAK3TR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D24B6DTEN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCZHKAXVT | DUPLICATE CLAIM |
| D24B6ME7PC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJCZWPAXD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24C9JFWBP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJD2BH5A4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24DBMF73J | DUPLICATE CLAIM | DJD3LHA5XB | DUPLICATE CLAIM |
| D24FLGMCJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD3MQVFTB | HRG SECURITY REJECTED CLAIM |
| D24FU596EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD49LANUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24MFEHGQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD6CZMHQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D24ND3GXML | DEFICIENT CLAIM NEVER CURED | DJD8QGHLV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24PLUJNZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDA27QZFL | DUPLICATE CLAIM |
| D24QXHCTYZ | DUPLICATE CLAIM | DJDATFE64M | DEFICIENT CLAIM NEVER CURED |
| D24T7Q5RYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDBRYAV5X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D24VDMHK6C | DUPLICATE CLAIM | DJDBXGAFUE | DEFICIENT CLAIM NEVER CURED |
| D24VGLTSPZ | DEFICIENT CLAIM NEVER CURED | DJDEANMW37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24X35FQVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDGW36MYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24ZFEXBQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDHET3XR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24ZPS8YED | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJDLYTXKE9 | DEFICIENT CLAIM NEVER CURED |
| D256FT8DPX | DUPLICATE CLAIM | DJDN9BPL6A | DEFICIENT CLAIM NEVER CURED |
| D257HSKG48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDPQTRUSA | DUPLICATE CLAIM |
| D258AQSVFK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJDQ2UYLFM | DUPLICATE CLAIM |
| D259PG3LWH | DUPLICATE CLAIM | DJDTQRXV8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D259RC47LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDVZG748P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D25ANTHMFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDWRHAYNM | DEFICIENT CLAIM NEVER CURED |
| D25DYCKSGU | DEFICIENT CLAIM NEVER CURED | DJDXRW3V2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25FY76PA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE2C8WZ63 | DUPLICATE CLAIM |
| D25G6V9ZJS | DUPLICATE CLAIM | DJE4TZ539W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25GUP68EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE6NSDB8Q | DUPLICATE CLAIM |
| D25LFXCQRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE6QV5NKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25TSUG9X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE87WSB6V | DUPLICATE CLAIM |
| D25XNMQRZF | DEFICIENT CLAIM NEVER CURED | DJEAD3YPT8 | DEFICIENT CLAIM NEVER CURED |
| D25XW3QGZS | DUPLICATE CLAIM | DJEAWGUZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25YMLA9XT | DEFICIENT CLAIM NEVER CURED | DJEBS6524G | DUPLICATE CLAIM |
| D25ZSPRNDK | DEFICIENT CLAIM NEVER CURED | DJEFTZLYGB | HRG SECURITY REJECTED CLAIM |
| D25ZTBRFDK | DEFICIENT CLAIM NEVER CURED | DJEKG2WRV8 | DUPLICATE CLAIM |
| D268BRN9LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEKZVU7S8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D26HA4GUNJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJELNGY5WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26JEDLK7R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJEMDG7834 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26K7GX9UQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJEMXPN5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26KPMXVEW | DEFICIENT CLAIM NEVER CURED | DJENG89PW6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D26P4XDA8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEQDFA2HN | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D26RG3TW4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEQW8YGBK | DEFICIENT CLAIM NEVER CURED |
| D26RTY48VQ | DUPLICATE CLAIM | DJEVLKFC4H | DUPLICATE CLAIM |
| D26SHK4BAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEXFYHPW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26TU9R7XH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJF4EYSVQ2 | DEFICIENT CLAIM NEVER CURED |
| D26UGYA59E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF5PCQUN7 | DUPLICATE CLAIM |
| D26Y4M7DXL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJF6YTX3DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26YAZE5R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF9TNYWDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D274BNY8LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFB6GLZQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D274UFC6RM | DEFICIENT CLAIM NEVER CURED | DJFC6LHPAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D275DXQUVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFC9WHSN6 | DEFICIENT CLAIM NEVER CURED |
| D275TJXH64 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJFDP7LW98 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D27B4VT5DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFKTHPX9Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D27CH9L356 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJFMD5K6AT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D27DG8WESU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJFRTMVUWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27ER5HBXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFU85CRQ2 | DEFICIENT CLAIM NEVER CURED |
| D27JLBTUPH | DEFICIENT CLAIM NEVER CURED | DJFVM8X2HR | DEFICIENT CLAIM NEVER CURED |
| D27LVCZEJX | DUPLICATE CLAIM | DJFWPNG6AR | DEFICIENT CLAIM NEVER CURED |
| D27MDB5H6N | DEFICIENT CLAIM NEVER CURED | DJFWTSRAC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27NL4AFE8 | DEFICIENT CLAIM NEVER CURED | DJFXZ3TCEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27QWTBDCZ | DEFICIENT CLAIM NEVER CURED | DJG28ZS7TF | DEFICIENT CLAIM NEVER CURED |
| D27TBGDCS4 | DEFICIENT CLAIM NEVER CURED | DJG3FNPY9W | DUPLICATE CLAIM |
| D27VAKFZSM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJG3W8UY4H | DEFICIENT CLAIM NEVER CURED |
| D27X6BQMKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG6UNVDYX | DUPLICATE CLAIM |
| D27XVCMKH3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJG7YNA8HR | DUPLICATE CLAIM |
| D2843DC5Z6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJG8HM9ZTE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D286FPA3HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGNMWPUA8 | DUPLICATE CLAIM |
| D28CJ4U7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGPKVTM6R | DUPLICATE CLAIM |
| D28DWN439Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGPUC3SZL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D28E6NA5GD | DEFICIENT CLAIM NEVER CURED | DJGQ38P6NY | DUPLICATE CLAIM |
| D28FHS4Q7Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJGTD9NEPK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D28JTN5EGW | DEFICIENT CLAIM NEVER CURED | DJGV5ALEKQ | DUPLICATE CLAIM |
| D28PSABQ6K | DEFICIENT CLAIM NEVER CURED | DJGXZ8M92Q | DUPLICATE CLAIM |

3

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D28PUJ3Z7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGYLPZ3F7 | DEFICIENT CLAIM NEVER CURED |
| D28RVQCLFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGYZDNRUX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D28S6L9A4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGZSUYWA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28S7HDL5F | DUPLICATE CLAIM | DJH2M94NBV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D28WG3QNLC | DUPLICATE CLAIM | DJH6NUP3ZQ | DEFICIENT CLAIM NEVER CURED |
| D293D54FX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH7AUMBLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D293DWYKG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH9ZX7D8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D295D8UG7N | DUPLICATE CLAIM | DJHA3W9KCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D297TQX34K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJHAMW6YFZ | DUPLICATE CLAIM |
| D29CA3E75R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHASMDVLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29FW7KSET | DUPLICATE CLAIM | DJHE8A9YTC | DUPLICATE CLAIM |
| D29FXR8KSQ | HRG SECURITY REJECTED CLAIM | DJHGWRD73Z | DEFICIENT CLAIM NEVER CURED |
| D29K5M8SZQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJHLCYGBS2 | HRG SECURITY REJECTED CLAIM |
| D29L5HVRQW | HRG SECURITY REJECTED CLAIM | DJHNX4F567 | DUPLICATE CLAIM |
| D29NBTF7YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHNZA589S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D29NC7XHWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHQ4XWMRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29NTY7V3D | HRG SECURITY REJECTED CLAIM | DJHQ67DM2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29SHCAEYQ | HRG SECURITY REJECTED CLAIM | DJHQE7MTPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29USWEPMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHS9432TU | DEFICIENT CLAIM NEVER CURED |
| D29XKACN5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHSCNFK32 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D29YJMWTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHTWSED5Z | DUPLICATE CLAIM |
| D2A5CZNRF8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJHWTDKRBF | DUPLICATE CLAIM |
| D2A5MGCWJN | DEFICIENT CLAIM NEVER CURED | DJHWXGDTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ACB8JP76 | DUPLICATE CLAIM | DJHXASNQEF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2AF9MY3PW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJHZCNMXTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AFMUVT8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK3C6NESD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AFWRX5YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK43WE5YR | DEFICIENT CLAIM NEVER CURED |
| D2AHBXPG4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK64UZ5BQ | DUPLICATE CLAIM |
| D2AHFB4879 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJK6PDVBZ7 | HRG SECURITY REJECTED CLAIM |
| D2AHN7XQEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK7ARNLC4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2AJQBPU4H | DUPLICATE CLAIM | DJK7FBDAWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

4

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2AMFV6G5S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJK7WCQ6MU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2APZ9FM6V | DEFICIENT CLAIM NEVER CURED | DJKAGHP37C | HRG SECURITY REJECTED CLAIM |
| D2AT98ZE34 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJKMS4DLU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2ATFYRG3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKNVY6GS5 | DEFICIENT CLAIM NEVER CURED |
| D2AURDY3JC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJKRBE34U5 | HRG SECURITY REJECTED CLAIM |
| D2AVMCZ7L4 | DUPLICATE CLAIM | DJKRDVZPB6 | DUPLICATE CLAIM |
| D2AWHQY59U | DEFICIENT CLAIM NEVER CURED | DJKUG53ZPB | DUPLICATE CLAIM |
| D2AZHMVCWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKVSBQ8X2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2B4ACGN78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKW3H4CEA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2B9CXSE3G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJKX25NDEP | DEFICIENT CLAIM NEVER CURED |
| D2BC7W9Y63 | DUPLICATE CLAIM | DJKXWBRYPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BCK8AFEX | DEFICIENT CLAIM NEVER CURED | DJKYHFZS4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BCQT3F65 | DEFICIENT CLAIM NEVER CURED | DJL2XCV958 | DEFICIENT CLAIM NEVER CURED |
| D2BDUC9MVY | DEFICIENT CLAIM NEVER CURED | DJL6P73X9U | DUPLICATE CLAIM |
| D2BEJXV7WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL8UBE5NS | DEFICIENT CLAIM NEVER CURED |
| D2BKENG43T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL9X8AZ6N | DEFICIENT CLAIM NEVER CURED |
| D2BKZHF47S | HRG SECURITY REJECTED CLAIM | DJL9XP6Z7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BLFYC6UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLAH3C2ZM | DEFICIENT CLAIM NEVER CURED |
| D2BN9RPYJK | HRG SECURITY REJECTED CLAIM | DJLBYNTEZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BNYAQMX3 | DEFICIENT CLAIM NEVER CURED | DJLCAKX79H | DUPLICATE CLAIM |
| D2BPQ6WTXS | DUPLICATE CLAIM | DJLCEZNDB8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2BQH95SN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLCQGP74N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2BRHD3GW9 | HRG SECURITY REJECTED CLAIM | DJLF7PR6QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BSG74JQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJLG2QAYUP | DUPLICATE CLAIM |
| D2BT6XFP7Y | DUPLICATE CLAIM | DJLGKASFZE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2BUL6G4HZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJLGUZY7V2 | CLAIM WITHDRAWN |
| D2BURVQD4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLH982VSP | DUPLICATE CLAIM |
| D2BXJDWKGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLNY4BGE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C3LNKV56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLRKB5H3W | DEFICIENT CLAIM NEVER CURED |
| D2C69BQ7YV | DUPLICATE CLAIM | DJLSDZMXTF | DEFICIENT CLAIM NEVER CURED |
| D2C9BMSFTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLUWX8KQP | DUPLICATE CLAIM |
| D2CAWHTXUQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJLVC4UWXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2CBN3S8VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLXTAR6GF | DUPLICATE CLAIM |
| D2CD8ZKU3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM28RSCQF | HRG SECURITY REJECTED CLAIM |
| D2CDFAYBUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM4FWRDCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CDLT97KF | DEFICIENT CLAIM NEVER CURED | DJM4GAQ69E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2CEN7MBHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM578APDN | HRG SECURITY REJECTED CLAIM |
| D2CFYTW6B5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJM5PSHL4W | HRG SECURITY REJECTED CLAIM |
| D2CJ9GQYU5 | DEFICIENT CLAIM NEVER CURED | DJM8GVUCZY | DEFICIENT CLAIM NEVER CURED |
| D2CKJRF6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM8YP3NZE | DEFICIENT CLAIM NEVER CURED |
| D2CKT53PZN | DEFICIENT CLAIM NEVER CURED | DJMCA3TXLP | DEFICIENT CLAIM NEVER CURED |
| D2CL5B86J7 | DEFICIENT CLAIM NEVER CURED | DJMDFUH269 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2CL7SAKVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMDRYPA3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CL94E6T8 | HRG SECURITY REJECTED CLAIM | DJMGDZ73V8 | DUPLICATE CLAIM |
| D2CN6LSX4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMGQSL4ND | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2CRSVQNP7 | DEFICIENT CLAIM NEVER CURED | DJMHQRL9PG | DEFICIENT CLAIM NEVER CURED |
| D2CSEBQXTN | DUPLICATE CLAIM | DJMKPBT36D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CUQ4SZBN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJMKUDSXPW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2CWMNJYT8 | DUPLICATE CLAIM | DJMKXR6BTC | DUPLICATE CLAIM |
| D2CXTJMSLH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJMN2HG6Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CYDVJSZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMN5ZSV9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CZ3FE4G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMP93C2LA | DUPLICATE CLAIM |
| D2D5JTNEYP | DUPLICATE CLAIM | DJMPQ7R8FB | DEFICIENT CLAIM NEVER CURED |
| D2D5L9QUWK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJMWKNTP2R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2D85ZPR4G | DEFICIENT CLAIM NEVER CURED | DJMY9ZVH38 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2DA4HX5EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN34GSL8K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2DAGWQ3L6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJN3BFR9XC | DUPLICATE CLAIM |
| D2DEUCXF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNBX8ZER6 | HRG SECURITY REJECTED CLAIM |
| D2DGR3U6QH | HRG SECURITY REJECTED CLAIM | DJNECXPZMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DHJ4TL7Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJNESKD2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DKS6485L | DUPLICATE CLAIM | DJNGB8VUFK | DUPLICATE CLAIM |
| D2DLUJQKNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNGEP89WC | DEFICIENT CLAIM NEVER CURED |
| D2DRFPC3XQ | DEFICIENT CLAIM NEVER CURED | DJNQMTW6YS | DEFICIENT CLAIM NEVER CURED |
| D2DSXNYBFQ | DUPLICATE CLAIM | DJNSUYRPC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2DUT56X7M | DUPLICATE CLAIM | DJNTQXGWLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DV4WAC3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNUGHV3LR | DUPLICATE CLAIM |
| D2DVG3CQWZ | DEFICIENT CLAIM NEVER CURED | DJNUR93P65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DYN9QMAH | HRG SECURITY REJECTED CLAIM | DJNUV487GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DYV7FJWM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJNX9HE5VM | DEFICIENT CLAIM NEVER CURED |
| D2E4KFLD6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNY9EHV2C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2E5HJN8YV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJNYQE7VKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E6CP9NWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNZL5P3KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E9PS5UT7 | DEFICIENT CLAIM NEVER CURED | DJNZX4YTLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EA3TJZP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP2ML3FAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EAV4T68H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP2SEX4LD | DEFICIENT CLAIM NEVER CURED |
| D2EAX6TZYL | DUPLICATE CLAIM | DJP387KAVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EBM6RQKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP3KNVXF9 | HRG SECURITY REJECTED CLAIM |
| D2EDNYFMT9 | DEFICIENT CLAIM NEVER CURED | DJP3NRGSKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EGPTV5JN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJP48MXSE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EMDBW6J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP5RV7AFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EPWH98DF | DEFICIENT CLAIM NEVER CURED | DJPBXHL4KC | DEFICIENT CLAIM NEVER CURED |
| D2ERKNULJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPC5N7Z3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EUR9VNHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPE8K6XNQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2EUZL97D4 | DEFICIENT CLAIM NEVER CURED | DJPECDRXKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EW9S6VA5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJPFA9283N | DEFICIENT CLAIM NEVER CURED |
| D2EWLAB3QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPG45EQWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EWQH3GUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPG5HR9MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EY5ASJ8G | DEFICIENT CLAIM NEVER CURED | DJPHXKZDRE | DEFICIENT CLAIM NEVER CURED |
| D2FB8J6WZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPQT6374W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FBYLM7K6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJPU26HZS8 | DUPLICATE CLAIM |
| D2FC7ARS3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPYLSKB5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FEX85JWN | HRG SECURITY REJECTED CLAIM | DJQ2GV5EXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FHQ8LBW7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJQ3F9GWAE | HRG SECURITY REJECTED CLAIM |
| D2FJ8QK3SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ52SY6NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2FMTC4ZEY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJQAK37SWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FU8YBJHR | DUPLICATE CLAIM | DJQDMBTV9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FVD6Z4BK | DEFICIENT CLAIM NEVER CURED | DJQE3UW5LP | DEFICIENT CLAIM NEVER CURED |
| D2FVTP8L9G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJQKMVPASR | DEFICIENT CLAIM NEVER CURED |
| D2FYEKUTDB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJQKUCLVWX | DUPLICATE CLAIM |
| D2FYWTHGAU | DUPLICATE CLAIM | DJQLKRW396 | DEFICIENT CLAIM NEVER CURED |
| D2FZ9DQUJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQNCREG8K | DEFICIENT CLAIM NEVER CURED |
| D2G7PFDEAS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJQNSA7HY9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2G8PF5Y93 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJQPHBA7U5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2GDVQL9Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQPK5E964 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2GFAC6LBZ | DEFICIENT CLAIM NEVER CURED | DJQREFYUNL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2GFPDZHC5 | DEFICIENT CLAIM NEVER CURED | DJQUMS4PFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GHN4RCET | DEFICIENT CLAIM NEVER CURED | DJQXBCA2RF | DEFICIENT CLAIM NEVER CURED |
| D2GL8MDN4X | DUPLICATE CLAIM | DJQZ65USXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GLMYWS6X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJR5NXAD7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GP67FR8B | DEFICIENT CLAIM NEVER CURED | DJR6LMBA8Q | DEFICIENT CLAIM NEVER CURED |
| D2GTQ4LY6S | DEFICIENT CLAIM NEVER CURED | DJR7VXESA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2GU8W4VKZ | DEFICIENT CLAIM NEVER CURED | DJR8KHDUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GZUA4LMC | HRG SECURITY REJECTED CLAIM | DJRCPHU2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H56Q9RFC | DUPLICATE CLAIM | DJRCPTQBEV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2H7RBNAMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRDAV3H6P | DUPLICATE CLAIM |
| D2H9RYPLM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRDW2TMZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HAQSX8CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRDYS4G8A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2HD8SYZGV | DEFICIENT CLAIM NEVER CURED | DJREAX68VL | DUPLICATE CLAIM |
| D2HDSEMN7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRFL7MCGS | DUPLICATE CLAIM |
| D2HEMTR68X | DEFICIENT CLAIM NEVER CURED | DJRFYDKGMV | DEFICIENT CLAIM NEVER CURED |
| D2HFD6QJ4Y | DEFICIENT CLAIM NEVER CURED | DJRNDL6GAV | DUPLICATE CLAIM |
| D2HGB5U6EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRPB4QGAL | DEFICIENT CLAIM NEVER CURED |
| D2HPKR65X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRSEX95F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HPW5UEFC | DUPLICATE CLAIM | DJRT76BE4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2HPW85FBR | DUPLICATE CLAIM | DJRUPM3CEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HRK3PQC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJRV42CDN5 | DUPLICATE CLAIM |

8

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2HRP4KYN8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJRVN853E4 | DUPLICATE CLAIM |
| D2HS6PZLUE | DUPLICATE CLAIM | DJRZ5UT3VS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2HT3LG6S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS3NL9VMY | DEFICIENT CLAIM NEVER CURED |
| D2HUR8XK7Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJS438DTHR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2HXJLS5EN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJS6UK3YQF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2HYPGSX86 | DUPLICATE CLAIM | DJS9QF5DZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HZURVKWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSBMFANUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J3QASZWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSCQBFNDY | DEFICIENT CLAIM NEVER CURED |
| D2J4E9RCGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSGCQTZ7V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2J5GBL6VX | HRG SECURITY REJECTED CLAIM | DJSLUQ8ERP | DEFICIENT CLAIM NEVER CURED |
| D2J7U4KBLT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJSQ2VH4U7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2JC7VU83T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSTM5FPLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JF63GL7H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJSULK2N3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JG7WVZTH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJSUPN5F9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JG83TLKR | DUPLICATE CLAIM | DJSVXAFEB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JHF65RT8 | DUPLICATE CLAIM | DJSWDHREKP | DEFICIENT CLAIM NEVER CURED |
| D2JM3S5NCY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJSWK2X8Y9 | DEFICIENT CLAIM NEVER CURED |
| D2JMEZTGLK | DUPLICATE CLAIM | DJSXFL9K73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JNTM47LA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJSY4KNRT3 | DUPLICATE CLAIM |
| D2JPD4XYT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSZP2VUL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JQT8MGSC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJT29KX8Q3 | DUPLICATE CLAIM |
| D2JV7D4ESG | DUPLICATE CLAIM | DJT2AK8XE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JW9MVFUH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJT2ZHK3U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JWM6D37T | DEFICIENT CLAIM NEVER CURED | DJT32HX69P | DUPLICATE CLAIM |
| D2JZY54MHC | DUPLICATE CLAIM | DJT3Y469FK | DUPLICATE CLAIM |
| D2K3WCLSZB | DEFICIENT CLAIM NEVER CURED | DJT468ESZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K4SCQ6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT47Z3NPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K7A4HNC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT4R9KYAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K93QPGJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT6UFS8EG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2KEHXZMWF | DEFICIENT CLAIM NEVER CURED | DJT7KBHEFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KEQ6RVUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTBZSVGHM | DUPLICATE CLAIM |

9

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2KJF6PBD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTHBU3PAV | HRG SECURITY REJECTED CLAIM |
| D2KLYAG6C9 | DEFICIENT CLAIM NEVER CURED | DJTK4WYGC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KMVAPCXD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJTMZQU3R9 | DUPLICATE CLAIM |
| D2KN4YEC5J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJTNZ3ABU5 | DUPLICATE CLAIM |
| D2KRXAQDJP | DEFICIENT CLAIM NEVER CURED | DJTPBZUS4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KW3BDTUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTPCMQ7K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KZJW5GQE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJTQBN4ZPA | DUPLICATE CLAIM |
| D2L43UNBSD | DUPLICATE CLAIM | DJTQD4ABEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L4CTYHP8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJTRMEXYK9 | HRG SECURITY REJECTED CLAIM |
| D2L4NMRU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTS4R3ZD8 | DUPLICATE CLAIM |
| D2L6DEUQZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTUW65M24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L76CSVYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTY6U5NAE | HRG SECURITY REJECTED CLAIM |
| D2L84WRCV3 | DEFICIENT CLAIM NEVER CURED | DJU5M8GWSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L9XWTYMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU7AL9RVH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2LB57UE6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJU7W8A5KS | DEFICIENT CLAIM NEVER CURED |
| D2LD68WETB | DEFICIENT CLAIM NEVER CURED | DJU8WMHRCN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2LGB8AH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUFP2X38Y | DUPLICATE CLAIM |
| D2LHYCKZMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUM2F4LR5 | DUPLICATE CLAIM |
| D2LJTN9QFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUN9BX24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LKJ43S6W | HRG SECURITY REJECTED CLAIM | DJUR4AYDK7 | DUPLICATE CLAIM |
| D2LKUN3WQD | DUPLICATE CLAIM | DJURS2Z3WC | DUPLICATE CLAIM |
| D2LKZ5MHQP | DUPLICATE CLAIM | DJUSWVX5C7 | DUPLICATE CLAIM |
| D2LQ7TFUK5 | DUPLICATE CLAIM | DJUTNQ64H9 | DUPLICATE CLAIM |
| D2LSQ9HWP6 | DEFICIENT CLAIM NEVER CURED | DJUWFLESBT | DUPLICATE CLAIM |
| D2M635QVXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUXLSEWTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MDKYZE8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV6HDL7BA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2MEDYB7T3 | DUPLICATE CLAIM | DJV7C92E38 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2MEGR5DTH | DEFICIENT CLAIM NEVER CURED | DJVANUQRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MF468P9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVFTLHAS8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2MJABQHU8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJVHBDZPW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MLC3UVNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVHK9LW8U | DUPLICATE CLAIM |

## TOTAL CLAIMS: 17,433

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2MLCTJN8E | DUPLICATE CLAIM | DJVLU32DRB | DUPLICATE CLAIM |
| D2MPWCZFEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVM5KYZ4G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2MSHWE3QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVQZ47WMY | DEFICIENT CLAIM NEVER CURED |
| D2N3UDZE96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVRBFG4EP | DEFICIENT CLAIM NEVER CURED |
| D2N5UCBPDR | DUPLICATE CLAIM | DJVS4YZ263 | DUPLICATE CLAIM |
| D2N6FLQXRM | DEFICIENT CLAIM NEVER CURED | DJVTNU7F28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NAH9EX3Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJW46M7SFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NC6UABG4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJWAPYVCFZ | DEFICIENT CLAIM NEVER CURED |
| D2NFSZXUWR | DUPLICATE CLAIM | DJWG9U8ERY | DUPLICATE CLAIM |
| D2NFVK5SE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWGTFPUYV | HRG SECURITY REJECTED CLAIM |
| D2NGJ4ZVQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWK9XGTAU | DEFICIENT CLAIM NEVER CURED |
| D2NGWLUK36 | DEFICIENT CLAIM NEVER CURED | DJWPE5728X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NHR5UYCG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJWQYEXSZT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2NJZ87G3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWRCXZH54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NP68QF9E | DEFICIENT CLAIM NEVER CURED | DJWS3X2HTG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2NP6B9G4M | DEFICIENT CLAIM NEVER CURED | DJWSQCL2VT | DEFICIENT CLAIM NEVER CURED |
| D2NQGY8CSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWSRZNPE2 | DUPLICATE CLAIM |
| D2NUMKY8T4 | DUPLICATE CLAIM | DJWTCSP4NZ | DEFICIENT CLAIM NEVER CURED |
| D2NZYJQB8X | DEFICIENT CLAIM NEVER CURED | DJWTGSC75Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P3XCYNSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX2RVWNDB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2P4NBTU35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX56EF8Z4 | DEFICIENT CLAIM NEVER CURED |
| D2P9DJKBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX5LP8EZV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2P9ZQJKLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX783UCYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PC9DKQF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX795NB8K | DEFICIENT CLAIM NEVER CURED |
| D2PCB73XUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX7KCYF4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PD4YJ7W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX7UTQH8L | DEFICIENT CLAIM NEVER CURED |
| D2PF7UQNHT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJX8LFBDYH | HRG SECURITY REJECTED CLAIM |
| D2PH95GY6C | DEFICIENT CLAIM NEVER CURED | DJX8Q37WG5 | DEFICIENT CLAIM NEVER CURED |
| D2PMC8SWNX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJX8WETD24 | DUPLICATE CLAIM |
| D2PNYLTFDV | DUPLICATE CLAIM | DJXD9UK6C5 | DUPLICATE CLAIM |
| D2PQBAERT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXDB8TNVK | DUPLICATE CLAIM |
| D2PQGBCNT8 | DUPLICATE CLAIM | DJXE7SMD3Q | DEFICIENT CLAIM NEVER CURED |

11

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2PRL8CZFM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJXGZMUKH4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2PVJYGM9N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJXKFHC27G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2PVXWYFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXM5SHRC7 | DUPLICATE CLAIM |
| D2PXSZLJ8C | DUPLICATE CLAIM | DJXPUCNHE2 | DUPLICATE CLAIM |
| D2Q4EUCNFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXQ9TR28V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QAN73EPF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJXR5FM4DS | DEFICIENT CLAIM NEVER CURED |
| D2QBDGPKRZ | DEFICIENT CLAIM NEVER CURED | DJXS85RLFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QBTYGVK3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJXT4DUBPM | DUPLICATE CLAIM |
| D2QBXJEF5L | DUPLICATE CLAIM | DJXUN3CV57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QEBHADG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXVKBY6PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QHNU6PVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXYL7Z8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QLYUSCFT | DEFICIENT CLAIM NEVER CURED | DJXZNV4WSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QMBELZJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY2DZ3CFU | DEFICIENT CLAIM NEVER CURED |
| D2QP8RNUTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY2TUGCSQ | DUPLICATE CLAIM |
| D2QPNY5LXH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJY3GT8W5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QRSJMB9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY4HQ9UAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QTSG9BJE | DUPLICATE CLAIM | DJY6D4P98X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R4TZLJGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY6SRW4XL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2R4XVF658 | HRG SECURITY REJECTED CLAIM | DJY895WQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RAJBKH49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY8PXVFML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RCENPXLM | DUPLICATE CLAIM | DJY8UZQV4N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2RCP6VS4D | DUPLICATE CLAIM | DJYBR8G53V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RCPVUXET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYEUXHN9G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2REGS5J98 | DUPLICATE CLAIM | DJYF6AGZTW | DUPLICATE CLAIM |
| D2RKCGBHV6 | DEFICIENT CLAIM NEVER CURED | DJYFQX4G5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RLGZE4FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYH7TD6EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RMGKJB7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYLW35VAZ | DUPLICATE CLAIM |
| D2RS5LVKCM | DEFICIENT CLAIM NEVER CURED | DJYM8QNRC4 | DUPLICATE CLAIM |
| D2RSE69B5M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJYQC6L3H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RSF4KTPB | HRG SECURITY REJECTED CLAIM | DJYRLZ5NVP | DEFICIENT CLAIM NEVER CURED |
| D2RSK5UTJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYTSNCWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

## TOTAL CLAIMS: 17,433

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2RTSV3UZY | DUPLICATE CLAIM | DJYTXMERNQ | DUPLICATE CLAIM |
| D2RUK4ZQN9 | DUPLICATE CLAIM | DJYUAFTM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RV8P3T9K | DUPLICATE CLAIM | DJYV6DAR9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RVUDFNJH | DUPLICATE CLAIM | DJYVMW8ESZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S3NMQEP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYXCZLFD5 | DEFICIENT CLAIM NEVER CURED |
| D2S9NRVPYH | HRG SECURITY REJECTED CLAIM | DJYZ2PTSLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S9XD3K8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ26YUGWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SBD5LUGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ27EW8AB | DUPLICATE CLAIM |
| D2SCD47KJW | DEFICIENT CLAIM NEVER CURED | DJZ2QHD48P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SCDZQ76N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ798XBKG | DUPLICATE CLAIM |
| D2SJY5P4BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ7SD5T3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SLR4T6FD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJZKD9E8L6 | DUPLICATE CLAIM |
| D2SNBLAE6V | DUPLICATE CLAIM | DJZKGRFNYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SNMPD9LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZLC3KGNM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2STNXUPKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZLYBCQD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2STZPA5KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZMN46RKQ | DEFICIENT CLAIM NEVER CURED |
| D2SUHGVARD | DEFICIENT CLAIM NEVER CURED | DJZQLM4VY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SVULGK6P | DEFICIENT CLAIM NEVER CURED | DJZR789TB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SXDAPT6R | DEFICIENT CLAIM NEVER CURED | DJZSHYEAQG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2SXJT38ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZT26RNP5 | DUPLICATE CLAIM |
| D2T3DEZQ5C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DJZU8CQ437 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T3JNHKCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZWPLMF98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T3VUMFYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK23DFYU5C | DEFICIENT CLAIM NEVER CURED |
| D2T4BFS5R7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK25Y7S3Q9 | DEFICIENT CLAIM NEVER CURED |
| D2T9JCUY7R | DUPLICATE CLAIM | DK27WA8SPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TAKCQZVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2BQ7UTGV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2TB6HMRL7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK2CU9PFSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TCU3AY9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2DHWNSJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TEPRHX3Y | HRG SECURITY REJECTED CLAIM | DK2F7U8CHR | DEFICIENT CLAIM NEVER CURED |
| D2TGAC5UFL | DEFICIENT CLAIM NEVER CURED | DK2JS9Z3LG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

13

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2TGSDCR49 | HRG SECURITY REJECTED CLAIM | DK2MAW8569 | DEFICIENT CLAIM NEVER CURED |
| D2TJBVSUCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2QD8JWVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TK3S4WQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2VNPS893 | HRG SECURITY REJECTED CLAIM |
| D2TKCHU4GS | DUPLICATE CLAIM | DK2WCL4JGD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2TLQVK8B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2WCM8D9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TRHZW7PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2YP893TE | DEFICIENT CLAIM NEVER CURED |
| D2TRN9PZ3K | DUPLICATE CLAIM | DK2YXTD3UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TS3AZGCY | DUPLICATE CLAIM | DK2ZCSRPYN | DEFICIENT CLAIM NEVER CURED |
| D2TS5QPRDW | DEFICIENT CLAIM NEVER CURED | DK32MWR9HJ | DUPLICATE CLAIM |
| D2TY98E73A | DUPLICATE CLAIM | DK34BV6TFU | DUPLICATE CLAIM |
| D2TZACBV4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK34E9TYMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U36DH94S | DEFICIENT CLAIM NEVER CURED | DK396GJRQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U4859PBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3AM4CY8D | DEFICIENT CLAIM NEVER CURED |
| D2U9RD3XG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3CTGJ5PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UAZRGXDL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK3JF7TBY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UBW8Y9H6 | HRG SECURITY REJECTED CLAIM | DK3NRWZ2CT | DUPLICATE CLAIM |
| D2UCWSK7NB | HRG SECURITY REJECTED CLAIM | DK3S54MQLZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2UCX6D5P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3ULYNGJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UDVBPZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3UT5RH4N | DUPLICATE CLAIM |
| D2UGTHF34L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK3VQM7P8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UHC93YQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK3Z7Y6RQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UJFAV8RY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK42NQBYDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UJLRTCBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK47CPYGV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2UL8AD7PH | DUPLICATE CLAIM | DK496X8RFN | DUPLICATE CLAIM |
| D2UMLPNXY8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK4AQRLPH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UNGSYPQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4E9UH76Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2US6CRTXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4GWBYMNZ | DUPLICATE CLAIM |
| D2UVPZSCWR | DEFICIENT CLAIM NEVER CURED | DK4HVD85XZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2UY8EK4WC | HRG SECURITY REJECTED CLAIM | DK4JD3ZQ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UZ784AH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4R8FUA35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V3YCFQPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4T5W39XR | DEFICIENT CLAIM NEVER CURED |

14

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2V59AE347 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4UNLSMBH | DEFICIENT CLAIM NEVER CURED |
| D2V6MSAHNK | DEFICIENT CLAIM NEVER CURED | DK4XDVFHT7 | DEFICIENT CLAIM NEVER CURED |
| D2V8QEFLSX | DEFICIENT CLAIM NEVER CURED | DK4XNFW8ML | HRG SECURITY REJECTED CLAIM |
| D2V8UJNQLR | DEFICIENT CLAIM NEVER CURED | DK4Z6G3LV2 | DEFICIENT CLAIM NEVER CURED |
| D2VCSY8E7P | HRG SECURITY REJECTED CLAIM | DK52MQS7RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VHTSB89R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK56PB7WCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VJRKQGTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK596CZPNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VK7MWGCQ | DUPLICATE CLAIM | DK5EDWPZ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VL8J5NYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5GWZV4RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VM6JLQRF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK5PYB2ZLU | DEFICIENT CLAIM NEVER CURED |
| D2VNA9GSKH | DUPLICATE CLAIM | DK5UBF876T | DUPLICATE CLAIM |
| D2VQWBUF5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5WLB8HZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VXGEH8A7 | DUPLICATE CLAIM | DK5Z8CTH3X | DEFICIENT CLAIM NEVER CURED |
| D2VXRQGT39 | DEFICIENT CLAIM NEVER CURED | DK5Z8HV7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W6QR5JHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK623ESFL5 | DUPLICATE CLAIM |
| D2W73CAH8P | DEFICIENT CLAIM NEVER CURED | DK63RBQJFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W93GVT6S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK6AQ5BLYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W9NTBZEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6B7F5VP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WAXEQ85R | DEFICIENT CLAIM NEVER CURED | DK6BJ9GW2H | DUPLICATE CLAIM |
| D2WB897CVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6E5BRLNJ | HRG SECURITY REJECTED CLAIM |
| D2WCKJU6SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6HRBG23E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2WDAVN3TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6MUCF39P | DUPLICATE CLAIM |
| D2WE6GFDSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6PXVS7N8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2WFEJ7LXA | HRG SECURITY REJECTED CLAIM | DK6QXMEBCW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2WGQ8JUZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6R3QTNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WNJPHKCQ | DEFICIENT CLAIM NEVER CURED | DK6S4AD3FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WNZA7U9C | DEFICIENT CLAIM NEVER CURED | DK6T27MBVY | DEFICIENT CLAIM NEVER CURED |
| D2WQ6PUXLM | DEFICIENT CLAIM NEVER CURED | DK6TNEPLBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WXMJ8HTB | DEFICIENT CLAIM NEVER CURED | DK75694RJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WZ5HCY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK78TRHXVA | DUPLICATE CLAIM |
| D2X37PW9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7BUHDXYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X9GRSW3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7D6F5GZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2XDH83PZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7E8SQYUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XF5LPBC6 | DEFICIENT CLAIM NEVER CURED | DK7EYFUTQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XH56LB94 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK7EZ3HRYG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2XLBJE8N3 | DUPLICATE CLAIM | DK7JH98AGR | DEFICIENT CLAIM NEVER CURED |
| D2XLBUQP6N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK7LVJW3SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XPMFY635 | HRG SECURITY REJECTED CLAIM | DK7NXAL9DS | DUPLICATE CLAIM |
| D2XT98PLDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7PCZ4ULE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XYNQ9HS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7QSZM2NW | DEFICIENT CLAIM NEVER CURED |
| D2Y39KHG7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7QY6V4UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y4CDQJ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7WRTH95Z | DUPLICATE CLAIM |
| D2Y6LH7KZC | DEFICIENT CLAIM NEVER CURED | DK7WUAN2VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YC4MB9KX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK7WXEFP4L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2YE3JZ5TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7XJPFQBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YGECVK6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK84HY27PF | DEFICIENT CLAIM NEVER CURED |
| D2YHZJ8PWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK87645EHS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2YK4GL7JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK87ZENRX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YK87HC69 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK8CDGW6YT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2YKCRBPVS | DUPLICATE CLAIM | DK8CX9M6J4 | DEFICIENT CLAIM NEVER CURED |
| D2YP4RKM8B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK8EDMSZYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YPNK9TMX | HRG SECURITY REJECTED CLAIM | DK8EHMVQWR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2YQSEWM4V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK8G6EY5FX | DEFICIENT CLAIM NEVER CURED |
| D2YRLFUCM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8M45FSLE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2YTG5E7NJ | DUPLICATE CLAIM | DK8SMVULX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YU57C349 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK8TW2CPS5 | DEFICIENT CLAIM NEVER CURED |
| D2YUKB9GQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8TY49HG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YWTSEU3G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK8UYZG9LD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2YZ594F8B | DUPLICATE CLAIM | DK8XTV927A | DEFICIENT CLAIM NEVER CURED |
| D2Z3VUAKCY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK8ZJT5UDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z4H876WD | DEFICIENT CLAIM NEVER CURED | DK92CESWTP | DUPLICATE CLAIM |
| D2Z94DV3KW | DEFICIENT CLAIM NEVER CURED | DK938LTE2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZCB47LUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK94CHVPRN | DUPLICATE CLAIM |

16

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ZDU9654P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK94S3FZC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZE5SRPM8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK965E8SZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZE6NQ3DC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK97SWMXEF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2ZERWHS6F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK9ARNTZ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZG5LA6FV | DEFICIENT CLAIM NEVER CURED | DK9CL7D6WT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2ZG6NTHYU | DUPLICATE CLAIM | DK9H8GEQS7 | DEFICIENT CLAIM NEVER CURED |
| D2ZMCXBHYA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DK9P238CGF | DUPLICATE CLAIM |
| D2ZMQF9PGC | DUPLICATE CLAIM | DK9PWJM4NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZUKRTX7V | DUPLICATE CLAIM | DK9Q2L6U43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZWJAGFD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9SAGDW5P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D2ZWN6XHF5 | DUPLICATE CLAIM | DK9T34HS2V | DUPLICATE CLAIM |
| D324R6L5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9TCXE25L | CLAIM WITHDRAWN |
| D326CASH4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9UX7W2GN | DEFICIENT CLAIM NEVER CURED |
| D327WD689P | DEFICIENT CLAIM NEVER CURED | DK9VDTN7J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D329M6YCVD | DEFICIENT CLAIM NEVER CURED | DK9ZBX8NV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32CE8KLMA | DEFICIENT CLAIM NEVER CURED | DKA48W3QFJ | DUPLICATE CLAIM |
| D32CK6745H | DUPLICATE CLAIM | DKA48WNZPV | DUPLICATE CLAIM |
| D32F67NDVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA5H4UXCD | HRG SECURITY REJECTED CLAIM |
| D32G7CZ4FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA5JF2WN7 | DEFICIENT CLAIM NEVER CURED |
| D32KFQHX8Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKA5JZE7DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32RCWVS5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA7Y8BEF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32SLUVQ8M | DUPLICATE CLAIM | DKA836CQPJ | DUPLICATE CLAIM |
| D32SN7BKL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKA9PML7UW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D32SZBEYM9 | DUPLICATE CLAIM | DKACSXR7JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32W46EMPN | DUPLICATE CLAIM | DKAEZWHXG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D32XL5ZYMS | DEFICIENT CLAIM NEVER CURED | DKAJSZ6NCF | DUPLICATE CLAIM |
| D32XSW8VMJ | DEFICIENT CLAIM NEVER CURED | DKAJXB4VPC | DEFICIENT CLAIM NEVER CURED |
| D32ZQ86AHV | HRG SECURITY REJECTED CLAIM | DKAPFDNL3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D347YMJL5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKASU4D5CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D349PH8FD7 | DEFICIENT CLAIM NEVER CURED | DKAU75XTNC | DEFICIENT CLAIM NEVER CURED |
| D34A5DQLNU | DUPLICATE CLAIM | DKAUDTJFMR | DEFICIENT CLAIM NEVER CURED |
| D34DPQCFXJ | DEFICIENT CLAIM NEVER CURED | DKAUMWP36C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D34FD2V6GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAXPUBCLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34K2EX7ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAY7TDCRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34KXWLH6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAYNVW3TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34MCRDHYX | DEFICIENT CLAIM NEVER CURED | DKAZXJYDVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34N75RK9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB3UF4PTL | DEFICIENT CLAIM NEVER CURED |
| D34NFVSWCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB3XHQ5EU | DEFICIENT CLAIM NEVER CURED |
| D34NY7EVWT | DUPLICATE CLAIM | DKB4QCRZF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34PTBMVA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB5FVYS49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34WY8V7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB67FG2WL | DEFICIENT CLAIM NEVER CURED |
| D3547Y8GA9 | DUPLICATE CLAIM | DKBADNW258 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D354QMWNH9 | DEFICIENT CLAIM NEVER CURED | DKBCPZ3M48 | CLAIM WITHDRAWN |
| D357KVFEGA | DEFICIENT CLAIM NEVER CURED | DKBFN8AX79 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D357PHWMUS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKBHVWE6CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35AZQMH7N | DEFICIENT CLAIM NEVER CURED | DKBLCN2W3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35C6T29ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBT2LUG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35DBF724S | DEFICIENT CLAIM NEVER CURED | DKBU5FMX7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35DYRUFB4 | DEFICIENT CLAIM NEVER CURED | DKBVWM5Z93 | DUPLICATE CLAIM |
| D35KNMPRWU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKBZSFQ6L4 | DEFICIENT CLAIM NEVER CURED |
| D35KRDS68L | DEFICIENT CLAIM NEVER CURED | DKC28WREVT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D35RYSNDJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC2SYFGN6 | DUPLICATE CLAIM |
| D35VTGLWHF | DEFICIENT CLAIM NEVER CURED | DKC3DMGWXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35WMAF246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC4PRQ3WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ZXK2EDM | DEFICIENT CLAIM NEVER CURED | DKC4UVDWE3 | DUPLICATE CLAIM |
| D3658DHVX4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKC59MRXDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D367TVANC4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKC6AW2U5D | DEFICIENT CLAIM NEVER CURED |
| D368DFHPLQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKC6L2A8D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D368SZCLDJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKC8AYF6RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D369ZKXH8N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKC9HU7BJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36ALZGB54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCA5QEZW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36BZFHGCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCD5SGXYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D36CU9QFJS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKCH8Y9MJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36FUCGKX7 | DEFICIENT CLAIM NEVER CURED | DKCHLU6D2Q | DUPLICATE CLAIM |
| D36JLFYZS9 | DUPLICATE CLAIM | DKCL35MXN4 | DEFICIENT CLAIM NEVER CURED |
| D36JZKDAXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCVN8QFY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36L9872ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCYGVPNEZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D36P4GTNJY | DUPLICATE CLAIM | DKD2RHG9SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36QDKAMXP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKD3FZYHNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36R7WGAZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD45FN2AX | DUPLICATE CLAIM |
| D36RBKDGUV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKD6HFWZL7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D36UQ4NB9Y | DUPLICATE CLAIM | DKD6LFZTPV | DUPLICATE CLAIM |
| D36WDQHMXV | DEFICIENT CLAIM NEVER CURED | DKD7GUHTX3 | DUPLICATE CLAIM |
| D36WEKNLYX | DUPLICATE CLAIM | DKDC6WJV9Y | DEFICIENT CLAIM NEVER CURED |
| D36XSGTEV7 | DUPLICATE CLAIM | DKDFE7BW38 | DUPLICATE CLAIM |
| D36ZADUJLG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKDHJNVQ49 | DUPLICATE CLAIM |
| D372QEVN5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDJZ9AXNF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D374ELRPY8 | DEFICIENT CLAIM NEVER CURED | DKDNWAG3U8 | CLAIM WITHDRAWN |
| D374LHDZFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDNX2QVZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D375W9XTVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDQ827LNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D375XKSYGV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKDSAZ9GBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D379NHVACB | DUPLICATE CLAIM | DKDT2C5SXY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D37AG2FXS6 | DEFICIENT CLAIM NEVER CURED | DKDUQLZEGR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D37B9V8XCF | DEFICIENT CLAIM NEVER CURED | DKDURPXV7Z | DUPLICATE CLAIM |
| D37BYC9PJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKDWN69ELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37HLMZYW6 | DUPLICATE CLAIM | DKDY25UWST | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D37HWP9EGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDYR8TSZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37JNHSF5Y | DUPLICATE CLAIM | DKDZCQ7VYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37KUHYNDB | DEFICIENT CLAIM NEVER CURED | DKE3GRV6AZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D37LVRXPSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE4RPCU3A | HRG SECURITY REJECTED CLAIM |
| D37M5EHVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE5B3FJ4L | DUPLICATE CLAIM |
| D37MWHE68A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE65ZX7HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37PKCSUGV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKEC5Y6MP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D37RT8UWVJ | DUPLICATE CLAIM | DKEDYU6HNX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

19

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D37RWAP9QT | DUPLICATE CLAIM | DKEGU7J3A8 | DEFICIENT CLAIM NEVER CURED |
| D37TR2U9GF | DUPLICATE CLAIM | DKEL8BUC7Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D37UV6GNTE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKERJS5CTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37V2CW8FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKERTM2J6N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D37WFGX46N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKESLCYUBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37WU9ZFXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKESTAW3ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37YRX2SFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKETZCX7VW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D38254XP6B | DUPLICATE CLAIM | DKEVS9ZN7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D384NUHY7C | DUPLICATE CLAIM | DKEW2SQ357 | DEFICIENT CLAIM NEVER CURED |
| D385KNMDXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEW5SMBRV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D38CDN4R7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF2TZH9GX | DEFICIENT CLAIM NEVER CURED |
| D38GDY5VFA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKF458Q3BA | DEFICIENT CLAIM NEVER CURED |
| D38KL2E7SC | DEFICIENT CLAIM NEVER CURED | DKF58ZLSTM | DUPLICATE CLAIM |
| D38RFVWHCX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKF6UTPABY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D38WQR6PGV | DUPLICATE CLAIM | DKF765XCVN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D395R7CDBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFB4PTCYG | DUPLICATE CLAIM |
| D39CY5P2SD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKFCL9TBRQ | DEFICIENT CLAIM NEVER CURED |
| D39EUTJMND | HRG SECURITY REJECTED CLAIM | DKFELW6ZVH | DUPLICATE CLAIM |
| D39F7YJEUW | DEFICIENT CLAIM NEVER CURED | DKFM5R3SHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39L6QCVM8 | DEFICIENT CLAIM NEVER CURED | DKFNLGHCE7 | HRG SECURITY REJECTED CLAIM |
| D39L78XC4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKFQ78CYA5 | DUPLICATE CLAIM |
| D39M5RAB2Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKFR5WX9VQ | DEFICIENT CLAIM NEVER CURED |
| D39NGW7LBX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKFRQWNEDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39PQW7D42 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKFRYLTD6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39PXAEYC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFTAZLJ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39QZJRTU2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKFXJGEHY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39T82UAKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFY2R9GVP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D39VPJLH27 | DUPLICATE CLAIM | DKG62CNYZS | DUPLICATE CLAIM |
| D39X8NDPR7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKGAFTCVL4 | DUPLICATE CLAIM |
| D39YUVMT5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGARYB6EM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3A6M5DKSE | DUPLICATE CLAIM | DKGC3RBM6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ACU62HV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGE95JQZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ADEMSQN9 | DUPLICATE CLAIM | DKGFYCLTZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ADG2W6X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGNRD9BVJ | DUPLICATE CLAIM |
| D3ADJUVESX | DUPLICATE CLAIM | DKGPQR469H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ADTGZJ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGPS8ZFYR | DEFICIENT CLAIM NEVER CURED |
| D3AFTLZWCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGU2QWBLX | HRG SECURITY REJECTED CLAIM |
| D3AGPEQH6B | DEFICIENT CLAIM NEVER CURED | DKGUM7FTES | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3AGQ7ENZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGVAT2XSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AH59FPJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGX94NY8V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3AQMYUKXW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKGXWQN9Z2 | DEFICIENT CLAIM NEVER CURED |
| D3AQMZJCT4 | DUPLICATE CLAIM | DKGYPFDXJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ATYCGJNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGYTPQLMB | DEFICIENT CLAIM NEVER CURED |
| D3AZJC6K4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGZ6S3C7R | DUPLICATE CLAIM |
| D3B7PH8VRJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKGZE3PSW5 | DEFICIENT CLAIM NEVER CURED |
| D3B89WDG5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH7ZW3CFU | DEFICIENT CLAIM NEVER CURED |
| D3BCQ2AHJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH8WMCR4Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3BDU4T57R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKH9FNJGM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BEC9DLZX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKHAZY5E7Q | DEFICIENT CLAIM NEVER CURED |
| D3BFLNE4HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHBATF2C4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3BJ6KAUGV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKHBFSJUW4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3BLJPV76T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKHEN4YUG7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3BPSZW9EN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKHFL5N3DG | DEFICIENT CLAIM NEVER CURED |
| D3BPU7GNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHJNLUVCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BRA4LFXS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKHL3NBSCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BSE2XNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHQRPY5Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BV75LHAZ | DEFICIENT CLAIM NEVER CURED | DKHQSXZPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BVMCWFE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHUGSBQ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BYS2RPQF | DUPLICATE CLAIM | DKHVFN3RST | DUPLICATE CLAIM |
| D3C5E6PLHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHXFMPGW4 | DUPLICATE CLAIM |
| D3C7M5ZHQY | DUPLICATE CLAIM | DKJ3NF926M | DUPLICATE CLAIM |

21

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3C7W5FXNR | DEFICIENT CLAIM NEVER CURED | DKJ4HC7ST2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3C8B5AVMU | DUPLICATE CLAIM | DKJ9ETL682 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C8LPK9YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJAM8VNQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C9GXSK6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJE5WX4HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CA9BRFLN | DUPLICATE CLAIM | DKJEGRPVSQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3CDYM9ZJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJHB7AN4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CEHYJQPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJHYMR5G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CGS6JXRE | DUPLICATE CLAIM | DKJLVW5YPT | DEFICIENT CLAIM NEVER CURED |
| D3CHU8GRVB | DUPLICATE CLAIM | DKJNRSCXH4 | DUPLICATE CLAIM |
| D3CKHSB8EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJPF4NTW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CNZMUE59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJRAPT27L | DUPLICATE CLAIM |
| D3CPUGEFJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJSC7NDQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3CRNE7LP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL2H8V4JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CSMARHL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL5A3N6PV | DUPLICATE CLAIM |
| D3CT29PULY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL5XH36ZF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3CTWDAFS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL6SUQT2X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3CU2BYHV4 | DEFICIENT CLAIM NEVER CURED | DKL6VPGW7C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3CW95HFVN | DEFICIENT CLAIM NEVER CURED | DKLA9WH8DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CY57SWVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLDSBTQRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D45SR2UJ | HRG SECURITY REJECTED CLAIM | DKLGFE8BTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D4SAWGYT | DUPLICATE CLAIM | DKLJ9Z5E6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DEXU6CSA | DEFICIENT CLAIM NEVER CURED | DKLJE3ZVHC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3DH9EBXUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLNPGM8CR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3DJ98SVEK | DEFICIENT CLAIM NEVER CURED | DKLQMUEFZC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3DJWB6X97 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKLRZ9MJFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DKQBGYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLT5AYR2Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3DNARKYCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLTUXPQYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DPVH6YNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLV35MNBP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3DSTGNX9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLX4YN8VP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3DSZKTV74 | DUPLICATE CLAIM | DKLYQEPRZF | DUPLICATE CLAIM |

22

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3DT9KH7QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLZFGA6T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DTANHXMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLZXN46HM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3DVPF9G65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM4W8DYS6 | DUPLICATE CLAIM |
| D3DX2PWBN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM6LSRUEW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3DYHFLU8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM8FB9HPW | DUPLICATE CLAIM |
| D3DYPCEFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMB2JECUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DZ5WXYQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMBD6QYU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E4UXYAZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMBH4W3JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E5HXQNLC | DEFICIENT CLAIM NEVER CURED | DKMC4JRNAT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3E675VS2P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKMFPXJCGA | DUPLICATE CLAIM |
| D3EAD5SPNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMJSNY738 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EBJFGRTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMRT8ECHQ | DEFICIENT CLAIM NEVER CURED |
| D3EC2JPYQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKMS9BN78T | DEFICIENT CLAIM NEVER CURED |
| D3EDFQ6YH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMS9DHF82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EJYT2FG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMSWDVHCG | DUPLICATE CLAIM |
| D3EMVYGC4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMTLC57SG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3EPJA9SCR | DUPLICATE CLAIM | DKMUEGFS7D | DUPLICATE CLAIM |
| D3ES659P7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMVFHJ3NC | DEFICIENT CLAIM NEVER CURED |
| D3ETKC4D9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMXQWTHUL | DUPLICATE CLAIM |
| D3EV2PCB8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMXYWFTVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EVNSXFWP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKN234W78R | DUPLICATE CLAIM |
| D3EWH9TGFL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKN68S9GJY | HRG SECURITY REJECTED CLAIM |
| D3F8NQB2Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN7RTESH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F9QKZJYE | DUPLICATE CLAIM | DKNGWYD79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FDHNC2EP | DUPLICATE CLAIM | DKNL8PAC9J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3FEYQPMSK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKNMBVWS6X | DUPLICATE CLAIM |
| D3FGVYTUAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNS79Y3UT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3FH8BRPQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNSW8DLGF | DEFICIENT CLAIM NEVER CURED |
| D3FHG85RVT | HRG SECURITY REJECTED CLAIM | DKNTMW7BYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FLS6PUJX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKNUV3QZJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

23

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3FQG9MPVB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKNWLYM5AZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3FR2LX9T5 | DUPLICATE CLAIM | DKNZU2RM8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FT4ZK8XV | DUPLICATE CLAIM | DKP287ZEUL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3FWGU2KDV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKP3FWR29B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3FX74Z8GJ | DUPLICATE CLAIM | DKP3NMSZVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FXYV72SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP4ZS32T5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3G2A84D9R | DUPLICATE CLAIM | DKP92TFDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G2U749W6 | DUPLICATE CLAIM | DKP98X5CSL | DUPLICATE CLAIM |
| D3G47MKUSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPCVHED7Z | DEFICIENT CLAIM NEVER CURED |
| D3G9B62NHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPFC4A7EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GALCVN2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPG3SAZQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3GBHR9FMN | DUPLICATE CLAIM | DKPH6NAQLU | DEFICIENT CLAIM NEVER CURED |
| D3GBQFR64U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPJCH4WMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GT8B2QHK | DUPLICATE CLAIM | DKPLUFBZG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GTWZ5N87 | HRG SECURITY REJECTED CLAIM | DKPR3WEHYU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3GYNK2BV7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKPT7Y56NV | DUPLICATE CLAIM |
| D3GYQAD9RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPU2YHW8R | DUPLICATE CLAIM |
| D3GYR9U5BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPUEL8ASM | DUPLICATE CLAIM |
| D3GZ6JY974 | DUPLICATE CLAIM | DKPVBEXZM5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3GZN7C4PB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKPVSAU97B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GZPD54M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPYGBXNUF | DUPLICATE CLAIM |
| D3H2V8SJ5W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKQ243AJMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H4JEWBDX | DEFICIENT CLAIM NEVER CURED | DKQ3X2WLMJ | DEFICIENT CLAIM NEVER CURED |
| D3H5QUGV6D | DEFICIENT CLAIM NEVER CURED | DKQ5BLVHNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H5SQFLW4 | DEFICIENT CLAIM NEVER CURED | DKQ5NUDRH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H5TVKX6Q | DEFICIENT CLAIM NEVER CURED | DKQDGARL6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H68JVCWM | DEFICIENT CLAIM NEVER CURED | DKQF5N3R9M | DEFICIENT CLAIM NEVER CURED |
| D3H7NFY6V9 | DUPLICATE CLAIM | DKQF85LGCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HB75A9J2 | DUPLICATE CLAIM | DKQFLB8H4A | DUPLICATE CLAIM |
| D3HBK7ZYFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQG9MXJL5 | HRG SECURITY REJECTED CLAIM |
| D3HBXAUM8P | DEFICIENT CLAIM NEVER CURED | DKQLMP5UHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3HELZ9WRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQNCPTS32 | DEFICIENT CLAIM NEVER CURED |
| D3HGNRMWYB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKQNRZX367 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3HJ9YRG4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKQPZBUASJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HLACDS7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQSY3B69H | DUPLICATE CLAIM |
| D3HLNUM4JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQUD76BSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HRKP7XCJ | DUPLICATE CLAIM | DKQUZ8NA5G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3HRV8LQF9 | DEFICIENT CLAIM NEVER CURED | DKQVX29T7M | DEFICIENT CLAIM NEVER CURED |
| D3HTWE9KPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQYH5T3R6 | DUPLICATE CLAIM |
| D3HUDNGXC4 | HRG SECURITY REJECTED CLAIM | DKR28FUAME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J59CQDYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR3CY9FN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J5Z4D26C | DEFICIENT CLAIM NEVER CURED | DKR3E5C9ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J6BVMAZE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKR4HCA25T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J96CW24V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKR78WVQAF | DUPLICATE CLAIM |
| D3JBGLHD9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR9S5NX38 | DEFICIENT CLAIM NEVER CURED |
| D3JBUNEHGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRA6SLYPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JEFG9P87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRFWNZ3HC | DEFICIENT CLAIM NEVER CURED |
| D3JHMSWA47 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKRL8FA2U3 | DUPLICATE CLAIM |
| D3JPCS4VFQ | DEFICIENT CLAIM NEVER CURED | DKRMZVHWS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JREC8BX7 | DUPLICATE CLAIM | DKRV6MCL3Y | DUPLICATE CLAIM |
| D3JU76RYA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRVPZDQE8 | DEFICIENT CLAIM NEVER CURED |
| D3JUR78TV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRZ2MJFEG | DUPLICATE CLAIM |
| D3JUSKM9VF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKRZPA87HY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3JV4CYBS9 | DEFICIENT CLAIM NEVER CURED | DKS4FQUGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JVBWKYSD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKS5QTNZ76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JVMEC2HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS7FJZVLE | DUPLICATE CLAIM |
| D3JW94TEMV | DUPLICATE CLAIM | DKS9BLDFJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JXK5PSD7 | DUPLICATE CLAIM | DKSCHTJ6GD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3JXMAGDFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSDZWHX49 | DEFICIENT CLAIM NEVER CURED |
| D3JXQAHGTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSELGMJVW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3JYPA2S4M | DUPLICATE CLAIM | DKSEMC3U6D | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3JYXRFMKN | DEFICIENT CLAIM NEVER CURED | DKSGWAEDR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JZ7NGHCU | DUPLICATE CLAIM | DKSGXVN569 | DUPLICATE CLAIM |
| D3K7NUAE2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSJ96V5ZX | DUPLICATE CLAIM |
| D3K85SBZW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSL62PD98 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3KBMSQGPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSN8XUP64 | DEFICIENT CLAIM NEVER CURED |
| D3KBU5NP4Y | DUPLICATE CLAIM | DKSP6B7AF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KEDQ54TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSPUWC8HM | DEFICIENT CLAIM NEVER CURED |
| D3KELWN6TV | DUPLICATE CLAIM | DKSPYB5Z2C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3KEZ7GA82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSUL5Q9P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KL8B45VM | DEFICIENT CLAIM NEVER CURED | DKSVP549JU | DUPLICATE CLAIM |
| D3KM9Q7NL4 | DUPLICATE CLAIM | DKSVYHCBZ9 | DUPLICATE CLAIM |
| D3KP5ZB9QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSY64E2J3 | DEFICIENT CLAIM NEVER CURED |
| D3KR4MS98C | HRG SECURITY REJECTED CLAIM | DKSZE7L5HM | DUPLICATE CLAIM |
| D3KVWQXURE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKT6MUF5SN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3KW97YZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT925UASV | DUPLICATE CLAIM |
| D3KYJRUW7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT9GC3Y2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L4B89WNA | DEFICIENT CLAIM NEVER CURED | DKT9S8DXJL | DEFICIENT CLAIM NEVER CURED |
| D3L84QFNVY | DUPLICATE CLAIM | DKTCBA6MLU | DEFICIENT CLAIM NEVER CURED |
| D3L8JXWAKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTFGHZCA6 | DEFICIENT CLAIM NEVER CURED |
| D3LAY2MT6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTGSQDW82 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3LDV4ACUX | HRG SECURITY REJECTED CLAIM | DKTGVXJZA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3LJQ9KWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTLJB4FEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LJVC674S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTMDQL9CS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3LNPHKA2Q | DUPLICATE CLAIM | DKTNA2RSHX | DEFICIENT CLAIM NEVER CURED |
| D3LP79NXZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTPDG78VE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3LPD8UQ2V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKTQD54JVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LRGTHFE6 | DUPLICATE CLAIM | DKTR5W7UQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LSZD7NJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTU5QSGVL | HRG SECURITY REJECTED CLAIM |
| D3LXDWQYCN | DEFICIENT CLAIM NEVER CURED | DKTV7UEYX9 | DEFICIENT CLAIM NEVER CURED |
| D3LZ6TUHV2 | CLAIM WITHDRAWN | DKTVRX8JLC | DUPLICATE CLAIM |
| D3LZCPKW6Q | DEFICIENT CLAIM NEVER CURED | DKTY2HGFXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M2LKRCGW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKU4ACGELX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3M48GNP7K | DUPLICATE CLAIM | DKU62BRXV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M4HEWD2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU9E8SMZB | DUPLICATE CLAIM |
| D3M68PFZLA | DUPLICATE CLAIM | DKUCXT2DMH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3M6UQAVD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUF2WDG54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M87P9UGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUFSHPTZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M8XC9GF7 | DEFICIENT CLAIM NEVER CURED | DKULGYFC5Q | DEFICIENT CLAIM NEVER CURED |
| D3MASD7B9F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKUQA546ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MBT6ULQD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKUQSB673R | DUPLICATE CLAIM |
| D3MC9LV584 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUV6C5BA2 | DUPLICATE CLAIM |
| D3MFA96XUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUZF8VSR9 | DUPLICATE CLAIM |
| D3MGQY7WC8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKV3DT9JFY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3MN2HJVEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV6EFZSL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MN9DV4JK | DUPLICATE CLAIM | DKV8B7LNPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MNCHUY4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVA4UCRLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MPJ4W7GY | DEFICIENT CLAIM NEVER CURED | DKVA5RZB9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MTYDGUQ7 | DEFICIENT CLAIM NEVER CURED | DKVEU4SFQA | DUPLICATE CLAIM |
| D3MUVKD4N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVHLNP7ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MV2SEQNW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKVHQDXMRJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3MXKYC8ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVJN2F5DM | DEFICIENT CLAIM NEVER CURED |
| D3MY8PFZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVNEU7ADS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MYFG7JX2 | DUPLICATE CLAIM | DKVNPBLTSG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3N54ATW9G | DEFICIENT CLAIM NEVER CURED | DKVP2RSENZ | DUPLICATE CLAIM |
| D3N5EKYDPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVPCMDUFL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3N6EC9PQ8 | DUPLICATE CLAIM | DKVQGT9EH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NB4G7RYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVRTH3SYB | DUPLICATE CLAIM |
| D3NBUKR8QH | DUPLICATE CLAIM | DKVSLFYBT9 | DEFICIENT CLAIM NEVER CURED |
| D3NEMJ2TDH | DUPLICATE CLAIM | DKVSMDZB82 | DUPLICATE CLAIM |
| D3NF2YVJ8U | DEFICIENT CLAIM NEVER CURED | DKVX8Z52DP | DUPLICATE CLAIM |
| D3NFE4CWU8 | DEFICIENT CLAIM NEVER CURED | DKW2Z93ET8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3NGA8X46W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW32MZ9YC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3NJCVY8DZ | DUPLICATE CLAIM | DKW593RDVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NJUKWSTZ | DEFICIENT CLAIM NEVER CURED | DKW7YQVB64 | DEFICIENT CLAIM NEVER CURED |

27

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3NKVSACYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW86DH4NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NLGSEAV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWBTPUG37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NLH2SPW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWF7GQB5E | HRG SECURITY REJECTED CLAIM |
| D3NQYCDLSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWGRJP3Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NSEYD5KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWJEN5YDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NZW6KET4 | DEFICIENT CLAIM NEVER CURED | DKWLG9MPUA | DUPLICATE CLAIM |
| D3P4KYWDBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWLGD9X34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P9JGXC5B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKWM35F4QV | DEFICIENT CLAIM NEVER CURED |
| D3PAYXDSM7 | DUPLICATE CLAIM | DKWRD64PEA | DEFICIENT CLAIM NEVER CURED |
| D3PAZ7MKHV | DUPLICATE CLAIM | DKWV4LC5EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PFSKEHQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWVEPXLHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PFWXZQ6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWYFBJS7L | DUPLICATE CLAIM |
| D3PJ46HXTS | DEFICIENT CLAIM NEVER CURED | DKWYV7NMQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PJMRBTK9 | HRG SECURITY REJECTED CLAIM | DKWYZXT348 | DEFICIENT CLAIM NEVER CURED |
| D3PJZYVXS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWZE6PVNQ | DUPLICATE CLAIM |
| D3PKSQCTJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX3H4NUJ8 | DUPLICATE CLAIM |
| D3PL59H76Q | DUPLICATE CLAIM | DKX4ENAZTG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3PLW6EXKB | DEFICIENT CLAIM NEVER CURED | DKX6WFYDZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PNUKDQBZ | DEFICIENT CLAIM NEVER CURED | DKX76SEY8V | DUPLICATE CLAIM |
| D3PQWADVS9 | HRG SECURITY REJECTED CLAIM | DKX9CQAVS4 | DEFICIENT CLAIM NEVER CURED |
| D3PRNFDZ8Y | DEFICIENT CLAIM NEVER CURED | DKXD9ZGV3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PWUM4JDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXE9ZULW7 | DUPLICATE CLAIM |
| D3PWV6ZE8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXFJ83WN9 | DUPLICATE CLAIM |
| D3PXR8JQSB | DUPLICATE CLAIM | DKXHPY4VAC | DUPLICATE CLAIM |
| D3PYDWEZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXJT6A9MB | DEFICIENT CLAIM NEVER CURED |
| D3Q45RUFYS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKXMRCTW3N | DUPLICATE CLAIM |
| D3Q4KXDA8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXQ6B4WFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q4XN9TKF | DUPLICATE CLAIM | DKXRL3JSPB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3Q57AJMYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXTC65VAY | DEFICIENT CLAIM NEVER CURED |
| D3Q8FC7ETP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKXU2T65DY | DUPLICATE CLAIM |
| D3QBZWSLUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXUG3QYPL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3QCJRE7LB | DUPLICATE CLAIM | DKXVHCAQLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QEJGCW25 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKXWVDAR23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QHULX5T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXYN8URE9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3QJA6PTVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXZAH2D7S | DEFICIENT CLAIM NEVER CURED |
| D3QMFK9W5R | DUPLICATE CLAIM | DKXZCFMS5W | DUPLICATE CLAIM |
| D3QMN2AFH6 | DEFICIENT CLAIM NEVER CURED | DKY3E7G25T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3QPA8XSB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY4QMT7ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QRYUDCWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY84PVRUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QS2HFZNR | HRG SECURITY REJECTED CLAIM | DKY9ATER48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QU6FH7ZK | DEFICIENT CLAIM NEVER CURED | DKYC3NT4PW | DUPLICATE CLAIM |
| D3QUEGZKDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYCE5GVFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QVJS5AH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYDWR63TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QXGVEBNA | DEFICIENT CLAIM NEVER CURED | DKYMQBZEXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QYT8LAPN | DEFICIENT CLAIM NEVER CURED | DKYNBPG52Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3QZLTGJFH | DUPLICATE CLAIM | DKYP39RC4T | DEFICIENT CLAIM NEVER CURED |
| D3R59GUXND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYP7JEU3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R6CPNVJX | DUPLICATE CLAIM | DKYQJ3ZVEH | DUPLICATE CLAIM |
| D3R7E9FUQW | DEFICIENT CLAIM NEVER CURED | DKYRLVGB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RC2ZVHSA | DEFICIENT CLAIM NEVER CURED | DKYU947F8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RCBJ2ULK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYZ9EVL6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RD6CSQHG | DEFICIENT CLAIM NEVER CURED | DKZ2JRB7ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RD9MFC25 | DUPLICATE CLAIM | DKZ2V3ECXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RDVCFMX4 | DUPLICATE CLAIM | DKZ7LUX9VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3REV5KAWN | DUPLICATE CLAIM | DKZ9DHVMAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RF2WPQHE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKZBC98EQF | DEFICIENT CLAIM NEVER CURED |
| D3RFDMLB58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZD2M7GH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RFZ649U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZD5QF7WL | DEFICIENT CLAIM NEVER CURED |
| D3RGC78HEP | DEFICIENT CLAIM NEVER CURED | DKZE9VJC75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RJ87BTS4 | DEFICIENT CLAIM NEVER CURED | DKZEPMURTY | DUPLICATE CLAIM |
| D3RSBLPA4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZEYN7FAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RSNB6D9W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DKZFEXM9V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

## TOTAL CLAIMS: 17,433

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3RYQ4JXTN | DEFICIENT CLAIM NEVER CURED | DKZH2F8MAD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3S5KDQNRV | DEFICIENT CLAIM NEVER CURED | DKZJXNYDEC | DEFICIENT CLAIM NEVER CURED |
| D3S8ZD5JLE | DUPLICATE CLAIM | DKZN9HPLJ2 | DEFICIENT CLAIM NEVER CURED |
| D3SCEG5LFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZNRF9CDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SCLAW58R | DEFICIENT CLAIM NEVER CURED | DKZRJXEQN7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3SCZPYMWR | DUPLICATE CLAIM | DKZXFYWP6R | DUPLICATE CLAIM |
| D3SHKJ5WXY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL24PKFYAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SJXNGHFB | DEFICIENT CLAIM NEVER CURED | DL25ZDYP7H | HRG SECURITY REJECTED CLAIM |
| D3SJYMFK26 | DEFICIENT CLAIM NEVER CURED | DL28YPCZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SLRAZDK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL29GVAHFD | DEFICIENT CLAIM NEVER CURED |
| D3SMETVD8R | DEFICIENT CLAIM NEVER CURED | DL29Z6T4BH | DUPLICATE CLAIM |
| D3SNBVEJF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BJ9VEUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SQKEAZ98 | DUPLICATE CLAIM | DL2CMFXYKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SRHUJNFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2FK468HY | DUPLICATE CLAIM |
| D3SRJQWLN8 | DUPLICATE CLAIM | DL2HFE6V4M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3SUTN9V64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2JRS5CWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SWAL47BH | DUPLICATE CLAIM | DL2M7NAWDF | HRG SECURITY REJECTED CLAIM |
| D3SZE8CJY2 | DEFICIENT CLAIM NEVER CURED | DL2T4NE9HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T87URLCW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL2UXAYS6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T9H8ENKX | HRG SECURITY REJECTED CLAIM | DL2WNQAKUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TBEMPSWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2YH78V9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TD9MJCLN | DEFICIENT CLAIM NEVER CURED | DL3468RGKE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3TEPSZQ7Y | DUPLICATE CLAIM | DL37S5FDT9 | DEFICIENT CLAIM NEVER CURED |
| D3TER4Z78W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39JK5YB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TFPCRBSX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL39ZY5U4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3TJP79C6W | DUPLICATE CLAIM | DL3AYKE2XQ | DUPLICATE CLAIM |
| D3TLB8NUJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3BUVAKNZ | DEFICIENT CLAIM NEVER CURED |
| D3TMSWBAUQ | DUPLICATE CLAIM | DL3H9B4SMC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3TPSUHFCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3HM7G9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TQFSDWA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3MT9UQYN | DUPLICATE CLAIM |
| D3TSJHUPRV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL3QDZXV56 | DUPLICATE CLAIM |
| D3TVBS7ZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3QR72MZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3TVHCZFUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3T7S2EM6 | DEFICIENT CLAIM NEVER CURED |
| D3TVP25L4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3T7XN24Q | DUPLICATE CLAIM |
| D3TY2FLNAM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL3V8XYT6K | DUPLICATE CLAIM |
| D3U2S45YQH | DUPLICATE CLAIM | DL3XDEHAZQ | DEFICIENT CLAIM NEVER CURED |
| D3U45NTH2Q | DEFICIENT CLAIM NEVER CURED | DL3XHS5EBU | DEFICIENT CLAIM NEVER CURED |
| D3U574VZGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL427QMH35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U6HCWGJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL42B6HSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U8W5BM9Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL46VDYJ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UDKVPMZ7 | DUPLICATE CLAIM | DL47CK65RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UDQ7VHX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL47RE29QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ULH7FEPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL48A6D9ZB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3ULW8KVFA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL48SNWYXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UPHZTY2N | DUPLICATE CLAIM | DL4BRF5NP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3USGRQHF5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL4BWD26VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3USNQXWC8 | DUPLICATE CLAIM | DL4DJXZ5TA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3UVQZBYLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4EDVS8A5 | DEFICIENT CLAIM NEVER CURED |
| D3UX2Y8HRM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL4MSFUR2Q | HRG SECURITY REJECTED CLAIM |
| D3UXG462YQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL4NJT6HMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UZ2SXBJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4SVPMU6Z | DEFICIENT CLAIM NEVER CURED |
| D3V2CTMYFU | DEFICIENT CLAIM NEVER CURED | DL4YCNKSEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V2YZTP6K | DEFICIENT CLAIM NEVER CURED | DL4YSK9AR8 | DEFICIENT CLAIM NEVER CURED |
| D3V7YJKN9L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL52A937B6 | DEFICIENT CLAIM NEVER CURED |
| D3VBG9CF68 | DUPLICATE CLAIM | DL56CJFQ3V | DEFICIENT CLAIM NEVER CURED |
| D3VCTULD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5DZ2A9YW | DUPLICATE CLAIM |
| D3VDCTLP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5GEHYNKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VGPD5UB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5HBWE6ZA | DEFICIENT CLAIM NEVER CURED |
| D3VH4L8CFG | DEFICIENT CLAIM NEVER CURED | DL5JUG9K8R | DEFICIENT CLAIM NEVER CURED |
| D3VJKTD7AF | DEFICIENT CLAIM NEVER CURED | DL5M9GPD3F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3VJNYX8R6 | HRG SECURITY REJECTED CLAIM | DL5NHJ3FY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VK62GRH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5SAP67JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VPKA7DXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5U2VNTSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

31

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3VRW9K8XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5V98NBRA | DUPLICATE CLAIM |
| D3W5CGSRM2 | DUPLICATE CLAIM | DL5ZD2EUJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W6KEAHBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5ZVPY6UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W6RYNJB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL62AK3HE8 | DUPLICATE CLAIM |
| D3WB9CHL87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL62RQENC5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3WDUS5NV8 | DUPLICATE CLAIM | DL62SCA9Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3WE89ZTBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL63WJZF8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WHZ7TERC | DEFICIENT CLAIM NEVER CURED | DL69PQ5UNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WJERMS4Y | DEFICIENT CLAIM NEVER CURED | DL6BG8MPV7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3WKUTRM2X | HRG SECURITY REJECTED CLAIM | DL6D9SKQT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WKY52LDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6EKMTZDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WLB92GUM | DUPLICATE CLAIM | DL6HTC47DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WSYKPB2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6MW83CKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X2MYAE9N | DUPLICATE CLAIM | DL6NCMAU8G | DEFICIENT CLAIM NEVER CURED |
| D3X5CWEPQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6NXSMWCE | HRG SECURITY REJECTED CLAIM |
| D3X62PZWYH | DUPLICATE CLAIM | DL6QWZUFKT | DUPLICATE CLAIM |
| D3X6SLQUJR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL6UKJFTMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XA7KP4ZT | DEFICIENT CLAIM NEVER CURED | DL6UT3QE5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XBQ76JFS | DUPLICATE CLAIM | DL6YB4CVUW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3XBRFGK5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6YT4ZEXD | HRG SECURITY REJECTED CLAIM |
| D3XD69BNSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL74KM6RZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XDJVBPST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL76A4T938 | DUPLICATE CLAIM |
| D3XDU4T8EV | DUPLICATE CLAIM | DL76APGQD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XFY92ZTK | DUPLICATE CLAIM | DL76CDGN5H | DUPLICATE CLAIM |
| D3XHCFY8QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7BCDES93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XHFUJAGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7GYH4PDA | DUPLICATE CLAIM |
| D3XJZL2TR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7HVFDBZ3 | DUPLICATE CLAIM |
| D3XL5CG7AM | HRG SECURITY REJECTED CLAIM | DL7J4DABZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XU8RB4FK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL7MHAD6GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XYCHJ4S9 | DUPLICATE CLAIM | DL7QG9Z4D3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3Y6ZSLTPQ | DUPLICATE CLAIM | DL7RN86XW3 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3Y7JN4ZDA | DEFICIENT CLAIM NEVER CURED | DL7RTF6DAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y7NR2PHJ | HRG SECURITY REJECTED CLAIM | DL7SYNTU25 | DEFICIENT CLAIM NEVER CURED |
| D3Y7SANPXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7T5UZJHX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3Y9H5PCAW | DUPLICATE CLAIM | DL7TAXSKG2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3Y9JRMVBP | DEFICIENT CLAIM NEVER CURED | DL7U9CAH62 | DUPLICATE CLAIM |
| D3YAPQ8USE | DUPLICATE CLAIM | DL7V86W2EN | DUPLICATE CLAIM |
| D3YARM8LPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7VAZPWTU | DEFICIENT CLAIM NEVER CURED |
| D3YAXDZQFH | DUPLICATE CLAIM | DL7WT3MV2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YBX8RGTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7ZRUE9JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YCFGPVAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL82ZMJBNC | DEFICIENT CLAIM NEVER CURED |
| D3YCT2MRV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL83Z6FN4D | DEFICIENT CLAIM NEVER CURED |
| D3YL7GSC6P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL84376FMJ | DEFICIENT CLAIM NEVER CURED |
| D3YLZBSPX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL84C3UPWB | DEFICIENT CLAIM NEVER CURED |
| D3YMPTN48A | DEFICIENT CLAIM NEVER CURED | DL8CYESTW9 | DEFICIENT CLAIM NEVER CURED |
| D3YNWFTDCJ | DUPLICATE CLAIM | DL8FKNGUM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YP4XKVLA | DEFICIENT CLAIM NEVER CURED | DL8JYGBP4M | DEFICIENT CLAIM NEVER CURED |
| D3YRN49CFJ | DEFICIENT CLAIM NEVER CURED | DL8KTA49BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YUXT6FAS | DEFICIENT CLAIM NEVER CURED | DL8MZHKXJR | DUPLICATE CLAIM |
| D3YWGFQA9B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL8SFZRXMT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3YX5ES78C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL8SUFEPCK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3YXFPU5MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8TRVAUHQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3YXFV42C8 | DUPLICATE CLAIM | DL8UC4SKHG | DUPLICATE CLAIM |
| D3YXQNRPH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL8V7BRXH2 | DEFICIENT CLAIM NEVER CURED |
| D3YZVGHQX5 | DEFICIENT CLAIM NEVER CURED | DL8W65JY9T | HRG SECURITY REJECTED CLAIM |
| D3Z4GP6RWH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL8YXMF7QR | DUPLICATE CLAIM |
| D3Z8HBT579 | DEFICIENT CLAIM NEVER CURED | DL8ZFWAQHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z8SWH5GF | DUPLICATE CLAIM | DL934YJP8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZALPHW9C | DEFICIENT CLAIM NEVER CURED | DL93E47P28 | DEFICIENT CLAIM NEVER CURED |
| D3ZB8LNSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL943T8VAZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3ZC649KDW | DUPLICATE CLAIM | DL94QKFT3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZCUWV9HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL97UCTSN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZDRFH9MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9AW27JHS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ZFKGMLUR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL9E6PQ5HG | DUPLICATE CLAIM |
| D3ZGKADWBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9EAVHG27 | DUPLICATE CLAIM |
| D3ZGPS7HKV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL9FGD2Q4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZJVT82NM | HRG SECURITY REJECTED CLAIM | DL9FWAVPBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZKUGACSD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL9GSBNKQD | DEFICIENT CLAIM NEVER CURED |
| D3ZN6CSQUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9GSUZBR6 | DUPLICATE CLAIM |
| D3ZSGJCBNA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DL9KC8FG2B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D3ZU9PTD7G | CLAIM WITHDRAWN | DL9KSFRE2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZVJNCAD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9PTBAVMD | DUPLICATE CLAIM |
| D3ZX7D6F5R | DEFICIENT CLAIM NEVER CURED | DL9VPA4SYH | DUPLICATE CLAIM |
| D3ZXLQ54VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9XJQYATS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZYQ2XC9E | DUPLICATE CLAIM | DL9YHNFZWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D423C8TYGE | DUPLICATE CLAIM | DL9Z4HBW6T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D425DG7X3E | DUPLICATE CLAIM | DL9ZVBU2DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D428TEFNMW | DEFICIENT CLAIM NEVER CURED | DLA4892NK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4298RZVFH | DEFICIENT CLAIM NEVER CURED | DLA56ZGQJC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D42AJWEN5B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLA8HDSEP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42EDUMCX6 | DUPLICATE CLAIM | DLABZQ7F8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42EHSMCP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAC3SJ9W2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D42EV9GB8R | DUPLICATE CLAIM | DLAC96RZEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42J85RP3E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLADWKZSTG | DEFICIENT CLAIM NEVER CURED |
| D42JA7GL3K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLAFRE2YPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42RGAJ85N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAKM4TDH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42S8ER3BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAMVXCFNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42T76S3KN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLAP967YZV | DEFICIENT CLAIM NEVER CURED |
| D42TE9LNGC | DEFICIENT CLAIM NEVER CURED | DLAQG6C4W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D432ZJUHQS | DUPLICATE CLAIM | DLASNJBKDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D435H8GLYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAUVDHGJM | DUPLICATE CLAIM |
| D436QUEKJX | DUPLICATE CLAIM | DLAV75HEMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43B6TWQNK | DUPLICATE CLAIM | DLAYS4BT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

34

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D43CBLUSWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB2SANCUK | DEFICIENT CLAIM NEVER CURED |
| D43D9URJ6M | DEFICIENT CLAIM NEVER CURED | DLB8FAJ4MS | DEFICIENT CLAIM NEVER CURED |
| D43K25BSX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBAW5ZK3S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D43K5NWL29 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLBEMR62V4 | DUPLICATE CLAIM |
| D43MDW7TU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBJK3Y6VW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D43MHG6W8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBMVF7Z3D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D43MQGKN9T | DUPLICATE CLAIM | DLBRCV5XHE | DUPLICATE CLAIM |
| D43NUQ2SDL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLBU462HZD | DEFICIENT CLAIM NEVER CURED |
| D43P6C8LQE | DEFICIENT CLAIM NEVER CURED | DLBW7NPXD4 | DUPLICATE CLAIM |
| D43PFXVSGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBWJES5DG | DUPLICATE CLAIM |
| D43PHCL98Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLBXD785P6 | DUPLICATE CLAIM |
| D43SLVB6HU | DEFICIENT CLAIM NEVER CURED | DLBY76KTJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43UEYKZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC3DJ6XMU | DEFICIENT CLAIM NEVER CURED |
| D43YGQ6BL8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLC3KTNEGS | DEFICIENT CLAIM NEVER CURED |
| D43ZAJHTM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC8YG796P | DEFICIENT CLAIM NEVER CURED |
| D4539UZ2MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCFEP6QJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D457AGME2C | DEFICIENT CLAIM NEVER CURED | DLCGTMNR96 | DUPLICATE CLAIM |
| D457VKZANC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCHK8JFGW | DUPLICATE CLAIM |
| D458GSKCNX | DUPLICATE CLAIM | DLCJYQ5937 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D458HX27KB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLCMR9XBNG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D45CFYBZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCQKMXB46 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D45EX38KPR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLCRQUXKWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45FDX93TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCSKNV8UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45FUZKR2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCVT27MS4 | DUPLICATE CLAIM |
| D45LU2YPEK | HRG SECURITY REJECTED CLAIM | DLCW5EK7SP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D45QJXSP3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCWYM9XA5 | DUPLICATE CLAIM |
| D45SDN3YZM | DEFICIENT CLAIM NEVER CURED | DLCXF2RJ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45SEQWCJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLCXJKYZQP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D45SEVADHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD3HAEB4W | DEFICIENT CLAIM NEVER CURED |
| D45UA8HDWJ | DUPLICATE CLAIM | DLD4EYWBRQ | DEFICIENT CLAIM NEVER CURED |
| D45V3YHCSA | DUPLICATE CLAIM | DLDCPGH4ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

35

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45WHE6DTP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLDEMRHA9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45WPQNLUA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLDF398XZV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D465WCAYBP | DEFICIENT CLAIM NEVER CURED | DLDF3ZJ9GN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D46AQG9H3R | DEFICIENT CLAIM NEVER CURED | DLDFSPVMWA | DEFICIENT CLAIM NEVER CURED |
| D46B79JLPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDGV53UNY | DEFICIENT CLAIM NEVER CURED |
| D46DLS5PUK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLDH2T5KSU | DUPLICATE CLAIM |
| D46FRABEDY | DUPLICATE CLAIM | DLDHXVWPQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46GC2PVFN | DEFICIENT CLAIM NEVER CURED | DLDPCKYRMF | DEFICIENT CLAIM NEVER CURED |
| D46HSXL7WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDQMBNS62 | DEFICIENT CLAIM NEVER CURED |
| D46HVQLJF2 | DUPLICATE CLAIM | DLDRF29KXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46JT7PWRC | HRG SECURITY REJECTED CLAIM | DLDSMXHCT2 | DEFICIENT CLAIM NEVER CURED |
| D46LVUGPJZ | DUPLICATE CLAIM | DLDTPAXR6K | DEFICIENT CLAIM NEVER CURED |
| D46LYQVC2X | DUPLICATE CLAIM | DLDZWANX9V | DUPLICATE CLAIM |
| D46P7LTZGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE28Q3UZR | DUPLICATE CLAIM |
| D46PUADRMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE92UCFTJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D46RGW5FS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEAFR9UMB | DUPLICATE CLAIM |
| D46RT3KNVZ | DEFICIENT CLAIM NEVER CURED | DLEBUGWKJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46SVJ7KFH | DUPLICATE CLAIM | DLEC5F6Q84 | DEFICIENT CLAIM NEVER CURED |
| D46SXYRGPQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLEF26VDGS | DEFICIENT CLAIM NEVER CURED |
| D46UMSWD78 | DEFICIENT CLAIM NEVER CURED | DLEFQ2HDXT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D46V3ZE8H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEGVHJUNX | DUPLICATE CLAIM |
| D46YA9ZC7U | DUPLICATE CLAIM | DLEM8VAKXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46YVFCSEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEP97A5RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D472GZMBVF | DEFICIENT CLAIM NEVER CURED | DLEQMBPTGH | DEFICIENT CLAIM NEVER CURED |
| D478DHC5QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEX5MAUKR | HRG SECURITY REJECTED CLAIM |
| D478SMADWT | DEFICIENT CLAIM NEVER CURED | DLEXRVDBPY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D478SMFYNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEYX9NQ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D479TXQKJ5 | DUPLICATE CLAIM | DLEZ32YNH5 | HRG SECURITY REJECTED CLAIM |
| D47AT9BC2V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLF29CNQZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47EQMNK8A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLF32QADSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47FP3RKTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF48PAR5J | DUPLICATE CLAIM |
| D47J3KYHSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF8ESJBGX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D47J5AEXKV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLF95Z4HCB | DUPLICATE CLAIM |
| D47RAEFBY6 | DUPLICATE CLAIM | DLFA4NYPHX | DUPLICATE CLAIM |
| D47WQ8PAK9 | DUPLICATE CLAIM | DLFBNPCM7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47X3SUVQE | DUPLICATE CLAIM | DLFCPXJA4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47Y9ZPQNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFCUMK6TA | DEFICIENT CLAIM NEVER CURED |
| D4863TDUEQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLFDXVRWHE | DUPLICATE CLAIM |
| D487BLUCTG | DEFICIENT CLAIM NEVER CURED | DLFE7WJBR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48DRHY7AN | DEFICIENT CLAIM NEVER CURED | DLFH5YMCK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48DXQ9WTG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLFPHN2598 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48F97KR6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFRGQX7MN | DUPLICATE CLAIM |
| D48FDSHLZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFRTEZB7G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D48FEBWPRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFTDHQ7ZP | DUPLICATE CLAIM |
| D48G23QDUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFTSEMBQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48KD7AJRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFX3PESG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48R2ECQYG | DEFICIENT CLAIM NEVER CURED | DLFY7823EX | DUPLICATE CLAIM |
| D48WAHDSNM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLG5PMFRUH | DEFICIENT CLAIM NEVER CURED |
| D48X7TVMAC | DUPLICATE CLAIM | DLG7ZT4YD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48XYH3JGT | DUPLICATE CLAIM | DLG9SA5JXQ | DEFICIENT CLAIM NEVER CURED |
| D48YZSQR2L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLG9ZQ2BCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48ZPQF3HT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLGB7YF5CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D493SD2K8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGDCX7EBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D497USHFRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGDJYS37Z | DUPLICATE CLAIM |
| D498WU6ZAK | DUPLICATE CLAIM | DLGDVMJT2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49AE7HW23 | DEFICIENT CLAIM NEVER CURED | DLGN7J3Q65 | DUPLICATE CLAIM |
| D49AGZFY7C | HRG SECURITY REJECTED CLAIM | DLGP8MA7WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49D82VLGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGPJBUKAC | DUPLICATE CLAIM |
| D49E7UZ8RV | DUPLICATE CLAIM | DLGQFCP6RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49EPURF57 | DEFICIENT CLAIM NEVER CURED | DLGRQ67U3M | DUPLICATE CLAIM |
| D49GEKCHN5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLGUFPTDH8 | HRG SECURITY REJECTED CLAIM |
| D49K6UQAPD | DUPLICATE CLAIM | DLGUK7CRNA | DUPLICATE CLAIM |
| D49L78E6P5 | DEFICIENT CLAIM NEVER CURED | DLGXVHEAM6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

37

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D49MKHTXEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH2TVUK3Y | DUPLICATE CLAIM |
| D49NWGBRHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH4J2SUD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49PMF3NLT | DUPLICATE CLAIM | DLH6AB2XSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49QTLHVNE | DEFICIENT CLAIM NEVER CURED | DLH79GM2V8 | DEFICIENT CLAIM NEVER CURED |
| D49SFW3LX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHECA2X48 | DUPLICATE CLAIM |
| D49VWF7GXN | DUPLICATE CLAIM | DLHJTV5XCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49VXEBCR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHKW5QV79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49ZMD7BWS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLHM6ZWFJQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D49ZUF38VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHP42GC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A3WCKHJM | DUPLICATE CLAIM | DLHQFNP8ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A5DSUT3V | DUPLICATE CLAIM | DLHVXJGQ5A | DUPLICATE CLAIM |
| D4A7W36YST | DUPLICATE CLAIM | DLHX9WUA6R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4ACKWMZ9Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLHXSDMRFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AGNBLEYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHYA7E5PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ALBQURVH | DEFICIENT CLAIM NEVER CURED | DLHZWAKM53 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4ALCP6BUM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLHZWMQEYG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4AME7K3LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ2YEGDXR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4AMGPJF2Z | DUPLICATE CLAIM | DLJ3ZU6TAG | DEFICIENT CLAIM NEVER CURED |
| D4AMXZCQEH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLJ9KWEMZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ANPK2SYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJBNYXFGE | DUPLICATE CLAIM |
| D4ARKUF83H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJBVYWQT3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4ATKX7M25 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLJDPZXM8E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4AWG92P7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJGETMDHS | DEFICIENT CLAIM NEVER CURED |
| D4AYK6BW5Q | DUPLICATE CLAIM | DLJH8GVEUX | DUPLICATE CLAIM |
| D4B32H6CK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKZNV28X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B38X5ANG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLJPE8RZYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B3KSL6NY | DEFICIENT CLAIM NEVER CURED | DLJPQANY9S | DEFICIENT CLAIM NEVER CURED |
| D4B3UR75DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJQCVSGKW | DUPLICATE CLAIM |
| D4B6LKPACX | HRG SECURITY REJECTED CLAIM | DLJVA6H4SP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4B7TCQ9PH | DUPLICATE CLAIM | DLJXQZG7YP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4BKPL9VEF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLK8CV3T94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4BMAGJ8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKA7M3TH9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4BMCPAZV7 | DEFICIENT CLAIM NEVER CURED | DLKAEVFZQS | DUPLICATE CLAIM |
| D4BNC68LEQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLKB3RG54Q | DUPLICATE CLAIM |
| D4BNDQJATP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKF86YZMR | DUPLICATE CLAIM |
| D4BNFRJGLP | DUPLICATE CLAIM | DLKGQ4FB2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BP59QSUH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLKH3M72G5 | DUPLICATE CLAIM |
| D4BQES7H5N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLKN3Q65ZB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4BQZXENJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKNWG5V4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BRWC2LPD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLKSTZHERU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C6FPGAJ2 | DUPLICATE CLAIM | DLKT49RE5S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4CH3YP7UZ | DEFICIENT CLAIM NEVER CURED | DLKU74NJWT | DEFICIENT CLAIM NEVER CURED |
| D4CKDAUNSG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLKV3CJS5G | DEFICIENT CLAIM NEVER CURED |
| D4CNJ539KS | DUPLICATE CLAIM | DLKWEFX52B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CPB8JQTD | DUPLICATE CLAIM | DLKZ73R8VX | HRG SECURITY REJECTED CLAIM |
| D4CQ7LXSP5 | DEFICIENT CLAIM NEVER CURED | DLM3V8FZCR | DUPLICATE CLAIM |
| D4CS3VJGPE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLM5WYJ2GQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4CSPLE8WH | DUPLICATE CLAIM | DLM732VDXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CWBGSHQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM7J6YE4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CWQJMS7Z | DEFICIENT CLAIM NEVER CURED | DLM8CVW74Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4CXZ6FRD8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLM8VG4TBW | DUPLICATE CLAIM |
| D4D2ZM98RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM9FPJN5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D38UST7Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLM9NPWT2R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4D3UKVEGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMB6V5HE8 | DUPLICATE CLAIM |
| D4D76FXSJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMGHNP7V3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4D9ZWTCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMGKZFP94 | DUPLICATE CLAIM |
| D4DAUPN832 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMJ9GB3NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DC2JF3PK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLMK94VH7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DEGLUBVC | DEFICIENT CLAIM NEVER CURED | DLMKY8G93P | HRG SECURITY REJECTED CLAIM |
| D4DEKRC9AB | DEFICIENT CLAIM NEVER CURED | DLMRFNAQ27 | DEFICIENT CLAIM NEVER CURED |
| D4DGJ5QUC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLMU74XG3N | DUPLICATE CLAIM |
| D4DMUYTZLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMUYZK7DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4DS58RTKV | HRG SECURITY REJECTED CLAIM | DLMVDNBSRY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4DTCYMUBG | DUPLICATE CLAIM | DLMXYRPU8Q | HRG SECURITY REJECTED CLAIM |
| D4DUBG8NY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMYVUC5A4 | DEFICIENT CLAIM NEVER CURED |
| D4DWAT29EN | DUPLICATE CLAIM | DLN326AU7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DYURCNKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN3A6Z8WJ | DUPLICATE CLAIM |
| D4DZ6QVARU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN73SUP4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DZCL2BT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN86K2FUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DZQY87X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNB6Z2DWM | DUPLICATE CLAIM |
| D4E6RSCDKF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLNCR9KEAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E8CBTA9X | DUPLICATE CLAIM | DLNDJ8X2EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EAUKYTW3 | DEFICIENT CLAIM NEVER CURED | DLNDY52BHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EB5XGM9J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLNEZYGUS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EB9YM7KQ | DUPLICATE CLAIM | DLNF23RAYM | DEFICIENT CLAIM NEVER CURED |
| D4EFZDH3L2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLNJ9S5HMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EGR7CWLH | DUPLICATE CLAIM | DLNK3QJWC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EJXMQLRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNMEP87UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ENQ38YA6 | DUPLICATE CLAIM | DLNPHGM3A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EP8C5V2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNWY9CVPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EPMDJU7G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLNX265R4Q | DUPLICATE CLAIM |
| D4EVKRJ6GW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLNX8PYA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EVSMTNB3 | DUPLICATE CLAIM | DLNXPUHSCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EVZ7XJWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNYJK8ZAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EY2Z5UPC | DEFICIENT CLAIM NEVER CURED | DLNZFR2V6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EZA8X6BP | HRG SECURITY REJECTED CLAIM | DLNZTA5HCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F5WML8AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP248C9X3 | DEFICIENT CLAIM NEVER CURED |
| D4F67ACQ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP5NVJKXQ | DUPLICATE CLAIM |
| D4F76LAS8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP7CJW8Q6 | DEFICIENT CLAIM NEVER CURED |
| D4F7GEYJHV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLP8XHAUF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F9PZTBVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP96CGYEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FDUQER97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPA3JG56Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

40

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4FGH6UZMC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLPAF6CMWZ | DEFICIENT CLAIM NEVER CURED |
| D4FJGCTY5M | DEFICIENT CLAIM NEVER CURED | DLPAFX5849 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4FJM8NU5C | DEFICIENT CLAIM NEVER CURED | DLPAW9SD7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FPWHX39K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLPBWQYX9A | DUPLICATE CLAIM |
| D4FQDRS7KG | DEFICIENT CLAIM NEVER CURED | DLPETG6K3S | DEFICIENT CLAIM NEVER CURED |
| D4FQGYLPX7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLPEZ395GN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4FXB87R6C | DEFICIENT CLAIM NEVER CURED | DLPHXZ7GNU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4FXQ2LTYW | DEFICIENT CLAIM NEVER CURED | DLPJ8TYSFX | DUPLICATE CLAIM |
| D4G3DTHQCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPJD6KWTC | DEFICIENT CLAIM NEVER CURED |
| D4G9X358YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPJU69A28 | DUPLICATE CLAIM |
| D4GAYSF8UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPK93FD2G | DUPLICATE CLAIM |
| D4GCZWD6LN | DUPLICATE CLAIM | DLPKX24AHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GDW6XPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPM45JAG8 | DUPLICATE CLAIM |
| D4GELR9U8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPMCETVQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4GJ3DHY9L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLPTABRDE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GKRHBAVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPTJE45UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GKYBMV8W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLPU35BZFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GQAC9WXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPXT4EMHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GQMHJLE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ3CJ5FEV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4GSTF2VQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ53WSCGY | DUPLICATE CLAIM |
| D4GV7WXZJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ5S3DNYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GX9AUW37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ6XV8C9N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4GY8JKC5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQAJYWUT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GYCUEH9L | DEFICIENT CLAIM NEVER CURED | DLQD4KE97X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GZVLDR7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQFEAY7PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H9Z7TSQU | HRG SECURITY REJECTED CLAIM | DLQNCX8UHK | DUPLICATE CLAIM |
| D4HA5PQXD2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLQNVMKW29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HB6PCU5K | DUPLICATE CLAIM | DLQRJGCBT9 | DUPLICATE CLAIM |
| D4HB9XFN2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQS4U3TP9 | DEFICIENT CLAIM NEVER CURED |
| D4HCFX9EKW | DUPLICATE CLAIM | DLQWCX68GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HEYALBRX | DUPLICATE CLAIM | DLQWUBPCMY | HRG SECURITY REJECTED CLAIM |

41

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4HKYWMRTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQXPK458S | DEFICIENT CLAIM NEVER CURED |
| D4HMBFCWNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQXWF9G3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HMRXNBGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQY4AFZRE | DUPLICATE CLAIM |
| D4HPRFBC8W | DEFICIENT CLAIM NEVER CURED | DLQZJ5UT9R | DUPLICATE CLAIM |
| D4HRU57ZGJ | DUPLICATE CLAIM | DLR2NPE8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HUMY9TRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR4T6G3YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HVR5QNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR69J32H5 | DEFICIENT CLAIM NEVER CURED |
| D4HW86AFN9 | DUPLICATE CLAIM | DLR6FYS7HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J32CHBL8 | DEFICIENT CLAIM NEVER CURED | DLR8X36FHC | HRG SECURITY REJECTED CLAIM |
| D4J3LNS5XM | DUPLICATE CLAIM | DLRBQFWMEA | DUPLICATE CLAIM |
| D4J3RKVG68 | DEFICIENT CLAIM NEVER CURED | DLRFTBADJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J3VNYHAP | HRG SECURITY REJECTED CLAIM | DLRGKNYEXH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4J7WN5ASU | HRG SECURITY REJECTED CLAIM | DLRH9PF2NK | DEFICIENT CLAIM NEVER CURED |
| D4J8FLSACG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRNSHZJE7 | DEFICIENT CLAIM NEVER CURED |
| D4JDKW8PFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRPF3NTDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JGS3HKWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRPX47E5T | HRG SECURITY REJECTED CLAIM |
| D4JH5EPMF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRQHC8Z2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JHZSMVGX | DUPLICATE CLAIM | DLRT3UJK7N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4JKGZ9DLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRTJH6VMU | DEFICIENT CLAIM NEVER CURED |
| D4JKXBLSRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRWKECTUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JMFPT5GB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLRZHMBQJC | DUPLICATE CLAIM |
| D4JQAKBC9T | DUPLICATE CLAIM | DLRZK3MSE8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4JUKXAFHY | DUPLICATE CLAIM | DLS2XDKA4J | DUPLICATE CLAIM |
| D4JUXHBZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS428DTRB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4JV2FQS8A | DEFICIENT CLAIM NEVER CURED | DLS6DW9FP2 | DUPLICATE CLAIM |
| D4JVS36PRN | DUPLICATE CLAIM | DLS6MA9CRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JWQHKCT8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLS8M2UPAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JXMUP8VE | DEFICIENT CLAIM NEVER CURED | DLS8MVJ6NX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4JXUWD6CA | HRG SECURITY REJECTED CLAIM | DLSA6HKG4U | DUPLICATE CLAIM |
| D4K3VY6PWZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLSB7D8W6E | DUPLICATE CLAIM |
| D4K5NL8W2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSBVZ2AP5 | DEFICIENT CLAIM NEVER CURED |
| D4K7TA92HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSCHVYP8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4K9CWLBPM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLSCKMD8RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KE8P5H93 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLSE7CUAP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KGQ392FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSH8F54KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KJRZN97V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSHDVN2F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KM2STX5Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLSJDGNFV8 | DEFICIENT CLAIM NEVER CURED |
| D4KPET7UVD | DEFICIENT CLAIM NEVER CURED | DLSJNBPY7A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4KPR9F6LJ | DUPLICATE CLAIM | DLSMQK4NHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KQ92UMS6 | DUPLICATE CLAIM | DLSP43VR7K | HRG SECURITY REJECTED CLAIM |
| D4KQDLTHZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSQZXVC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KQRL28WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSRN5T7CZ | DEFICIENT CLAIM NEVER CURED |
| D4KQT3DGSC | HRG SECURITY REJECTED CLAIM | DLSTMB3CQ7 | DUPLICATE CLAIM |
| D4KT5LQBHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSWR3UE9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KURG6P3J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLSX2M7WDT | DUPLICATE CLAIM |
| D4KV2WN6YJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLSZCRGXY5 | DUPLICATE CLAIM |
| D4KVGNS2CU | DUPLICATE CLAIM | DLT2EDX6BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KVTJE9LC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLT3C24WRU | DUPLICATE CLAIM |
| D4KVXR2P6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT4JERBWK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4KWJ93EBG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLT4K7V2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L26FBGJ5 | DEFICIENT CLAIM NEVER CURED | DLT5PF87BJ | DEFICIENT CLAIM NEVER CURED |
| D4L7RUJG3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT7ZNFPH4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4L8C6FQZ9 | DUPLICATE CLAIM | DLT8VP4KAU | DUPLICATE CLAIM |
| D4L9TPMKEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT8WPSYMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L9XWAHCG | DUPLICATE CLAIM | DLTA8GEYMB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4LAJEZGKR | DUPLICATE CLAIM | DLTAN9CBEV | DEFICIENT CLAIM NEVER CURED |
| D4LBRPXMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTAXJYQN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LC83PAW6 | DUPLICATE CLAIM | DLTB65DKVF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4LCRE897Z | DUPLICATE CLAIM | DLTBA8N7CQ | DEFICIENT CLAIM NEVER CURED |
| D4LDJTG8B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTDG6J5M4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4LFAKVHP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTDRVB6CS | DEFICIENT CLAIM NEVER CURED |
| D4LFQ6X52Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTEMRWYFS | DUPLICATE CLAIM |
| D4LK9JQFEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTH3C9PRK | DEFICIENT CLAIM NEVER CURED |
| D4LRE8C7PF | DUPLICATE CLAIM | DLTMVC4BPU | DUPLICATE CLAIM |

## TOTAL CLAIMS: 17,433

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4LTPC9NG3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLTPGVHKMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LTPF3QW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTUDYWZ69 | DUPLICATE CLAIM |
| D4LV6E2KC3 | DEFICIENT CLAIM NEVER CURED | DLTUKGCFM6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4LYCNZBJ3 | CLAIM WITHDRAWN | DLTW5BUZQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LZUWNR9X | DUPLICATE CLAIM | DLTY46FMS8 | DUPLICATE CLAIM |
| D4MBVEZKXJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLTZ7G39FE | DUPLICATE CLAIM |
| D4MC3A5FZK | DUPLICATE CLAIM | DLTZ8D5VKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MCYSFPHU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLTZSNKQBD | DEFICIENT CLAIM NEVER CURED |
| D4MF68GYPW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLU24CWVZE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4MG65Q2KF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLU2NZWP3M | DUPLICATE CLAIM |
| D4MHS7W69D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU4J6X92D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4MJ9XCUR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU5TNA6XJ | HRG SECURITY REJECTED CLAIM |
| D4MKSTH8X6 | HRG SECURITY REJECTED CLAIM | DLUARYJTQG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4MLS2Y3B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUBSNH2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MN96RKQT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLUE82BYHA | DEFICIENT CLAIM NEVER CURED |
| D4MTEKLCHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUFD9JY5S | DUPLICATE CLAIM |
| D4MVBU78RW | DEFICIENT CLAIM NEVER CURED | DLUGTVBZ78 | DUPLICATE CLAIM |
| D4MVZPGC7D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLUHM68NS2 | DUPLICATE CLAIM |
| D4MZ5GBWQ7 | DUPLICATE CLAIM | DLUJV68AQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MZ9GRP7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUMGDCWRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N5JS7QDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUNWKJ9BZ | DUPLICATE CLAIM |
| D4NADSH8KV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLUQB9GCJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NB2JCSQV | DEFICIENT CLAIM NEVER CURED | DLUQTVB4HE | DUPLICATE CLAIM |
| D4NBMVSU5K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLUS7ECWPF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4ND2B5LFT | DUPLICATE CLAIM | DLUT5CSWPN | DEFICIENT CLAIM NEVER CURED |
| D4NDE58BJT | DEFICIENT CLAIM NEVER CURED | DLUTKWJ926 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NFSHA263 | DUPLICATE CLAIM | DLUXGE8A9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NFTQ59YD | DEFICIENT CLAIM NEVER CURED | DLUYQRVW7G | DEFICIENT CLAIM NEVER CURED |
| D4NFY8PGCD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLV293A7HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NHQ7U6F2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLV2J437QX | DEFICIENT CLAIM NEVER CURED |
| D4NHWDAVQS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLV2QSKP53 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4NJCZD37W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLV45WKSAB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4NJV8GPHR | DUPLICATE CLAIM | DLV7ABNK68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NKCVQEB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV7QHU84T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NLQDETKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV97DH3SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NP2DRV7E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLV9G7JSKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NQ29DFSA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLVASRJMNF | DUPLICATE CLAIM |
| D4NR5ZVUYX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLVEC6T2YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NSKVXUEQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLVGP36549 | DUPLICATE CLAIM |
| D4NUYBRXWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVJD8GMCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NXSB5GJF | DEFICIENT CLAIM NEVER CURED | DLVK9QHEC2 | DUPLICATE CLAIM |
| D4NZWFR5PK | DEFICIENT CLAIM NEVER CURED | DLVMH5D9J3 | DEFICIENT CLAIM NEVER CURED |
| D4P6QYRJHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVQZSEM3R | DUPLICATE CLAIM |
| D4P9WGFZHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVRDQ2G5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PA2XNMRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVTGQFE6A | DUPLICATE CLAIM |
| D4PEAYSW9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVUCMHPYF | HRG SECURITY REJECTED CLAIM |
| D4PFT5LJKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVZU5JMKF | DEFICIENT CLAIM NEVER CURED |
| D4PGLAYRNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW4GQPFC9 | DEFICIENT CLAIM NEVER CURED |
| D4PHVENM36 | DEFICIENT CLAIM NEVER CURED | DLW5DT9HG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PKNEAMQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW67VESKR | DUPLICATE CLAIM |
| D4PLM2EN7B | DEFICIENT CLAIM NEVER CURED | DLW7DEXKG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PR3KQCDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW9HQRENU | DEFICIENT CLAIM NEVER CURED |
| D4PR6873E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW9YGSX6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PRD28ZJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWA9D4Z5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PSDYF25E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWBZEMCXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PVSCAK5B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLWEV2M5GP | DUPLICATE CLAIM |
| D4PZ8Q63SU | DEFICIENT CLAIM NEVER CURED | DLWFGBQU3X | DUPLICATE CLAIM |
| D4Q2F7VAM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWH2SU3NK | DUPLICATE CLAIM |
| D4QBDCV6HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWKZUX6R3 | DUPLICATE CLAIM |
| D4QBDE2UST | DEFICIENT CLAIM NEVER CURED | DLWT8FEMYJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4QGJ7VZX2 | DUPLICATE CLAIM | DLWVUAG9TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

45

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4QGUNDCF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLWX2J4QF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QHRKEDWX | DEFICIENT CLAIM NEVER CURED | DLWZ5NSV8Q | DUPLICATE CLAIM |
| D4QJ2MUY7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWZHC9P67 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4QMT7YBLN | DEFICIENT CLAIM NEVER CURED | DLWZJTF4PE | DUPLICATE CLAIM |
| D4QMYFG3VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX2HAEB4S | DEFICIENT CLAIM NEVER CURED |
| D4QPRBTK7A | DEFICIENT CLAIM NEVER CURED | DLX356YAZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QS73P58G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX4RVEBQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QTPKALWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX57R89TK | DUPLICATE CLAIM |
| D4QU5RN8LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX5ERZVF2 | DEFICIENT CLAIM NEVER CURED |
| D4QV5ECA2G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLX6Y3TG45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QVRB75X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX7UQ4TPS | DEFICIENT CLAIM NEVER CURED |
| D4QY8WMNLC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLX9MKHNC6 | DUPLICATE CLAIM |
| D4R8XAVZTM | DUPLICATE CLAIM | DLXCAKYSTF | HRG SECURITY REJECTED CLAIM |
| D4R8XEV6MU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLXCG8Q4SZ | DEFICIENT CLAIM NEVER CURED |
| D4R9C25JL6 | DUPLICATE CLAIM | DLXDBRT5YG | DUPLICATE CLAIM |
| D4RASKD2HM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLXFJCTUB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RD3PA92G | DUPLICATE CLAIM | DLXP7NTQS6 | DEFICIENT CLAIM NEVER CURED |
| D4RGKNMTQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXPEQ25FG | HRG SECURITY REJECTED CLAIM |
| D4RGWX68D2 | DUPLICATE CLAIM | DLXQPT3B5C | DEFICIENT CLAIM NEVER CURED |
| D4RH2GQV57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXRFPZJM8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4RJE3CFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXRN5U9GH | HRG SECURITY REJECTED CLAIM |
| D4RMWNGQLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXUZEKB4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RNF6ATDP | DUPLICATE CLAIM | DLXWSRHNQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RNTZXW5U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLXZTY8M3Q | DUPLICATE CLAIM |
| D4RPNQ3FJT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLY7N5BKUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RT6WEV35 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DLY8U4KNA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RTP7Q9J5 | DUPLICATE CLAIM | DLYCBUDQ5K | DEFICIENT CLAIM NEVER CURED |
| D4RUE9D6HJ | DEFICIENT CLAIM NEVER CURED | DLYFRJCGDV | DUPLICATE CLAIM |
| D4RV3HNF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYGFPJXNS | DUPLICATE CLAIM |
| D4RV7YSK5W | DEFICIENT CLAIM NEVER CURED | DLYGH5UZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RVP8XYTW | DEFICIENT CLAIM NEVER CURED | DLYH4TSMUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S8W9DUV7 | DEFICIENT CLAIM NEVER CURED | DLYHFN6K4D | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4S9WTECJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYJBFE5V6 | DEFICIENT CLAIM NEVER CURED |
| D4SB82QUNX | DUPLICATE CLAIM | DLYJWP7NDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SBTW7ZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYK4Z9TG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SBWXM7PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYPENH4BD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4SEPZ2NV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYS9Q867A | DEFICIENT CLAIM NEVER CURED |
| D4SHRBU9VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYSB9QTN8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4SJZLNMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYTAVEFQC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4SM9T3PQA | DUPLICATE CLAIM | DLYTXW2M63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SP7658YK | DUPLICATE CLAIM | DLYXTSHJP5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4SP7YGJKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYZ3FSRPG | DUPLICATE CLAIM |
| D4SQNCYG57 | DEFICIENT CLAIM NEVER CURED | DLZ3CRUQB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SQVA3XGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ3GDKY7S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4SURED2WN | DUPLICATE CLAIM | DLZ3X5HSY9 | DUPLICATE CLAIM |
| D4T275V3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ7B3PS54 | DUPLICATE CLAIM |
| D4T2ZVG5JH | HRG SECURITY REJECTED CLAIM | DLZ85NCPGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T35UBE89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ8V9DGNQ | DUPLICATE CLAIM |
| D4T37EFGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ97TNUR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T6G7VJRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZD3B62CJ | DEFICIENT CLAIM NEVER CURED |
| D4TDWHXV3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZE9B4KFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TE853SNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZG87HUKT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4TFYD8V96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZHBNC5V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TGYUSQ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZJ3FTXD9 | DUPLICATE CLAIM |
| D4TK28AHWJ | DUPLICATE CLAIM | DLZP2X9EMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TL7R96UV | DUPLICATE CLAIM | DLZPMT4S9E | DUPLICATE CLAIM |
| D4TVJXMRSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZVDHBPCS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4TZ5AQVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZXPU395C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U5AGNFCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZY4JC9KV | DEFICIENT CLAIM NEVER CURED |
| D4U5XHGPRD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM26B5JTLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U6CG2PER | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM27A8RSEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UAHTF5YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM27WTUYG9 | DUPLICATE CLAIM |

47

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4UDR8GX9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM28JUNYDE | DUPLICATE CLAIM |
| D4UHS97LAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM28Z93GAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UM5YSTZV | DUPLICATE CLAIM | DM2A9D47YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UMHQBEFR | DEFICIENT CLAIM NEVER CURED | DM2AVXZ4CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UNE3W9AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2BVJZAQE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4UQ6MTCGX | DUPLICATE CLAIM | DM2C435AJS | DUPLICATE CLAIM |
| D4USCAHYD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2DX9NG6H | DEFICIENT CLAIM NEVER CURED |
| D4V3HPRFX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2F637QUS | DUPLICATE CLAIM |
| D4V6UGDJRX | DEFICIENT CLAIM NEVER CURED | DM2FQKESCA | DUPLICATE CLAIM |
| D4V736EY8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2P64JHSQ | DEFICIENT CLAIM NEVER CURED |
| D4V7FDMH5T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM2PEKWY5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V7W65LAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2QBPNKC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VBG3RMWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2SH8ABJ3 | DEFICIENT CLAIM NEVER CURED |
| D4VCEZR3S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2UDYCQET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VDG679PS | DUPLICATE CLAIM | DM2V9SFG4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VHL9JCSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2VX37QTG | DUPLICATE CLAIM |
| D4VS8QHKUF | DEFICIENT CLAIM NEVER CURED | DM2YTLCKV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VU8DMSG9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM2ZSD8KL3 | DEFICIENT CLAIM NEVER CURED |
| D4W2K8GAR9 | DEFICIENT CLAIM NEVER CURED | DM34XK9URP | DUPLICATE CLAIM |
| D4W3MVFTS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM36TYFBXS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4W67YZKPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM38FAPRUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W6PCH8MS | DUPLICATE CLAIM | DM38LB4VFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W7ZEKDMV | DEFICIENT CLAIM NEVER CURED | DM396GBATE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W9JEBRZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3FQEC7Z6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4WF6CAKRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3FURAQ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WFBNP6JT | DEFICIENT CLAIM NEVER CURED | DM3JAQBPFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WGLZXPUQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM3KTAC5LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WLB376AQ | DUPLICATE CLAIM | DM3N2UVT7Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4WN58MHUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3RZ8JLBP | DUPLICATE CLAIM |
| D4WQMYF6JE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM3TZFGQSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4WRBHF5LZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM3UBN6QDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WSLN8KJ7 | DUPLICATE CLAIM | DM3UD7VP5L | DEFICIENT CLAIM NEVER CURED |
| D4WT97DFHQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM3WCFEL97 | DUPLICATE CLAIM |
| D4WUE7PYV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3WJ5S7GY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4WV2BSRMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3XC7FQKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WXCKHMBP | DEFICIENT CLAIM NEVER CURED | DM3XZFARQC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4WY2P9NS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3Z7PCDJ4 | DUPLICATE CLAIM |
| D4WZMKFEJA | DUPLICATE CLAIM | DM427YAF9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WZSTH3QL | DUPLICATE CLAIM | DM43TFVN6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X2AWH7ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM49RPSTLU | HRG SECURITY REJECTED CLAIM |
| D4X6QVTRPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4CD7J3VY | DUPLICATE CLAIM |
| D4X6RVFN7D | DUPLICATE CLAIM | DM4FK965WT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4X7SM3CVG | DUPLICATE CLAIM | DM4HE9QBPR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4X823K5UG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM4HZU5LQW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4X8QGT39S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM4JSHRVT5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4XCR5FMSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4PJA2C6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XCZGVD82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4R9YK87H | DEFICIENT CLAIM NEVER CURED |
| D4XDL2ZHGQ | DUPLICATE CLAIM | DM4RCJGZSP | DEFICIENT CLAIM NEVER CURED |
| D4XET7VBR9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM4T2ADN5C | DUPLICATE CLAIM |
| D4XFB8VQME | DUPLICATE CLAIM | DM4UJAXCZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XFUMTH3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4V7GJLBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XG5CU8H2 | DUPLICATE CLAIM | DM4X9YEQ7B | DEFICIENT CLAIM NEVER CURED |
| D4XGMFNQDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM56XF2E98 | DEFICIENT CLAIM NEVER CURED |
| D4XLKRVZBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM58247XVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XNMBHPRT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM59CFXDK7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4XQDJ25CB | DEFICIENT CLAIM NEVER CURED | DM5ACWEBJ3 | DUPLICATE CLAIM |
| D4XRTB8CS6 | DUPLICATE CLAIM | DM5BV8Z7GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XUHKBJL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5CU7Y492 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4XWPLN6K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5EXKFH2Z | HRG SECURITY REJECTED CLAIM |
| D4Y2LV7TCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5FZGB9RS | DEFICIENT CLAIM NEVER CURED |
| D4Y2RL5MJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5GEBXH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Y5UPN8LX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM5HJBS48K | DUPLICATE CLAIM |
| D4YA5R3KNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5HSU6PGK | DEFICIENT CLAIM NEVER CURED |
| D4YBHFZGPR | HRG SECURITY REJECTED CLAIM | DM5JE24TW9 | DEFICIENT CLAIM NEVER CURED |
| D4YCJWEVFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5LPB8JGK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4YESXT829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5RHLEFPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YJMT3NBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5RYCKJ2H | DUPLICATE CLAIM |
| D4YM5BAUFT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM5TJ4VR8P | DUPLICATE CLAIM |
| D4YNXPTZFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5UART3HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YTE35GSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5X3NATYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YTWAN6BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5ZYV3CS7 | DEFICIENT CLAIM NEVER CURED |
| D4YWECMNHG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM62CZS3PY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4YZ6JK7BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM62T5BLX8 | DUPLICATE CLAIM |
| D4Z87EGSWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM64TSLQXG | DUPLICATE CLAIM |
| D4ZBWPAK69 | DEFICIENT CLAIM NEVER CURED | DM6729B8CF | DUPLICATE CLAIM |
| D4ZEPRJ7VQ | DUPLICATE CLAIM | DM68WV2BGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZFWX3SQU | DUPLICATE CLAIM | DM6A89YGFD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4ZGYTA39M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6AJ98WYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZMBHG9CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6BJVKXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZMV297DT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM6D2PRNEJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4ZNV7LM8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6FVS8RPG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4ZRVHQKAY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM6GWBACNS | DUPLICATE CLAIM |
| D4ZUETJNYQ | DEFICIENT CLAIM NEVER CURED | DM6HEPBWYF | DUPLICATE CLAIM |
| D4ZVGDFUJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6J2G4D5C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D4ZWDKL9BM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM6LTD257Z | DUPLICATE CLAIM |
| D4ZX823PVG | DEFICIENT CLAIM NEVER CURED | DM6NG8XRPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZY9CARXE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM6NVE2X4C | DEFICIENT CLAIM NEVER CURED |
| D524DBWSF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6PAWDNXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5263AHQYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6PNCU5QK | DEFICIENT CLAIM NEVER CURED |
| D527LYWUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6QGNTFP7 | DEFICIENT CLAIM NEVER CURED |
| D52C7WFA8G | DEFICIENT CLAIM NEVER CURED | DM6SKDVTP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D52F47HGBZ | DEFICIENT CLAIM NEVER CURED | DM6TP8KHY5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D52FPLUSEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6VGX7ASC | DEFICIENT CLAIM NEVER CURED |
| D52FUXGPNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6VSTWDU5 | DUPLICATE CLAIM |
| D52HX3K6NJ | DUPLICATE CLAIM | DM6Y89H25Z | DUPLICATE CLAIM |
| D52KT3CRAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM74CTBHXW | DUPLICATE CLAIM |
| D52M7986HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM75D9Z4GT | DEFICIENT CLAIM NEVER CURED |
| D52MDNE3HC | DUPLICATE CLAIM | DM76BW8YLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52TXM3YQC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM784XUJKH | DEFICIENT CLAIM NEVER CURED |
| D52V3RK46P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM79FUVL6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52VQEDMX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM79U8PHVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52WXDFA4L | DEFICIENT CLAIM NEVER CURED | DM79W2VRGX | DUPLICATE CLAIM |
| D52WYA7TQV | DUPLICATE CLAIM | DM7CE8S2KD | DUPLICATE CLAIM |
| D52X9D7JN3 | DUPLICATE CLAIM | DM7CHLEVDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52YPKWFCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7D4H2NVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52YTRQNDC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM7FHVSJL2 | DUPLICATE CLAIM |
| D532WHZVCS | HRG SECURITY REJECTED CLAIM | DM7HCULF63 | DEFICIENT CLAIM NEVER CURED |
| D532XLD7TP | DEFICIENT CLAIM NEVER CURED | DM7HJQPAED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D536Q4CJB9 | DUPLICATE CLAIM | DM7JDYP4H3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D537K4VMWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7PTFVY53 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D538PXMRTW | DEFICIENT CLAIM NEVER CURED | DM7Q6JYBCR | DEFICIENT CLAIM NEVER CURED |
| D53AS4JQW7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM7Q9JXA4G | DUPLICATE CLAIM |
| D53JE2DZ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7QA5TZHG | DUPLICATE CLAIM |
| D53JF298ZN | HRG SECURITY REJECTED CLAIM | DM7TV4UZ2H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D53JT4B2NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7TZGYLKQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D53MFRPLZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7ZFYKGT2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D53NK2CLUB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM7ZVJ8EAW | DEFICIENT CLAIM NEVER CURED |
| D53NPFZ4QX | DUPLICATE CLAIM | DM83BDHXPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53NRFBKHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83CX4W2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53P4L6SJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83ES5GLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53UTSYQ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83X7KWNQ | DEFICIENT CLAIM NEVER CURED |
| D53ZNC7QDX | DUPLICATE CLAIM | DM85TNDLJ7 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D53ZR7DL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM86NC2A3S | DUPLICATE CLAIM |
| D542ZVQWXP | DEFICIENT CLAIM NEVER CURED | DM876DTQ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D543DUB8AL | HRG SECURITY REJECTED CLAIM | DM8CWZS2AG | DEFICIENT CLAIM NEVER CURED |
| D549ZAKMYH | DUPLICATE CLAIM | DM8E7SB39D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54CWKDNU6 | DUPLICATE CLAIM | DM8EJ49YAT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D54DQKF3W9 | DEFICIENT CLAIM NEVER CURED | DM8GQ5LWPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54KPDRXCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8N9SRF6Q | DEFICIENT CLAIM NEVER CURED |
| D54TKUNVW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8TCEBA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54TUCK2RW | DEFICIENT CLAIM NEVER CURED | DM8TLFAKEH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D54UYXJWSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8VHK2437 | DUPLICATE CLAIM |
| D54VMEY9WK | DUPLICATE CLAIM | DM8VUTBQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54VMHAYWB | HRG SECURITY REJECTED CLAIM | DM8Y57HR3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54Y9LSTAR | DUPLICATE CLAIM | DM8YCJZKFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D563RE9XHP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM93SXTEWZ | DUPLICATE CLAIM |
| D569UQXKFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM95G2BD4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56BH3D8CP | DEFICIENT CLAIM NEVER CURED | DM95HTK3UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56DM9GETP | DEFICIENT CLAIM NEVER CURED | DM9BVT3LR4 | DUPLICATE CLAIM |
| D56EBGWXJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9CJ42YZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56GPEBDJC | DUPLICATE CLAIM | DM9FYX5VPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56H8YGMCS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM9FYX7APH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56HRF4EKJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DM9HXFYN2E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D56L7GQ3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9J6QAZL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D56NKYTXMA | DUPLICATE CLAIM | DM9JUA7DVW | DUPLICATE CLAIM |
| D56NQUDLFM | DUPLICATE CLAIM | DM9QH4BZDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56PSV9FMX | HRG SECURITY REJECTED CLAIM | DM9SBKC3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56ULP87QC | DUPLICATE CLAIM | DM9T5KUDY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56WMQPRZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9TWVG76Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56XLDFQP3 | CLAIM WITHDRAWN | DM9U4SPK3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56YA3E27S | DUPLICATE CLAIM | DM9VSG5T48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56YR8QUGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9VTK6BHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

## TOTAL CLAIMS: 17,433

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57492JXDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9WZ2G3HU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D578UPGMBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9X46JW75 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D57AKX3LQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9ZL6E3AS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D57CNYGB4L | DUPLICATE CLAIM | DM9ZVXCQWU | DUPLICATE CLAIM |
| D57CXWQEMR | DEFICIENT CLAIM NEVER CURED | DMA245BD7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57GHKWMP4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMA65JQXVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57HTXMFSL | DUPLICATE CLAIM | DMA6T5VFXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57K6ENACW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMABX73WHN | HRG SECURITY REJECTED CLAIM |
| D57L9VPXAQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMABYUT6L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57LUKCPEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMACGV93FY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D57M4XS9AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMACWUH9P6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D57M9GSTZP | DUPLICATE CLAIM | DMADNX652W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57N8HTXWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMADQG52NX | DEFICIENT CLAIM NEVER CURED |
| D57RVQTYDF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMAG5CYUW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57RYCAZF8 | DUPLICATE CLAIM | DMAKH9DU7N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D583TPMFEH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMALQ9P64X | DUPLICATE CLAIM |
| D587DNWAKT | DUPLICATE CLAIM | DMAN6PR8YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58A4HCLDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMASDC84NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58B3QGDYA | DUPLICATE CLAIM | DMASLJ5YVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58BNMS2CD | DUPLICATE CLAIM | DMAW6DFJK5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D58C7UERQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAWRT9FCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58CHXYA6J | HRG SECURITY REJECTED CLAIM | DMAWTBFRSG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D58CKAHJGY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMAXD7JQVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58GCM6EZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB3TGJUH8 | DUPLICATE CLAIM |
| D58GQNJ2T7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMBCAY76HF | DEFICIENT CLAIM NEVER CURED |
| D58MGD92SE | DEFICIENT CLAIM NEVER CURED | DMBFYJL2PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58PLFASJD | DUPLICATE CLAIM | DMBG2S8HJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58TKLHBEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBJKV4TN5 | DUPLICATE CLAIM |
| D58TYX96KU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMBL83E7CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58VD692AE | DEFICIENT CLAIM NEVER CURED | DMBNXWHT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D596LSRYDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBP2KTXQW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D596T7RKLC | DUPLICATE CLAIM | DMBPCJ354R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5974C8KZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMBRAX89W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5978SLZ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBSLVNEP2 | DEFICIENT CLAIM NEVER CURED |
| D597PC4GHZ | DUPLICATE CLAIM | DMBSV3Q5PE | DUPLICATE CLAIM |
| D598CB3ER2 | HRG SECURITY REJECTED CLAIM | DMBU4PS5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59ASNZP3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBWHUA45E | DEFICIENT CLAIM NEVER CURED |
| D59C7JXBPN | HRG SECURITY REJECTED CLAIM | DMBXACKFUQ | DUPLICATE CLAIM |
| D59EQTP3CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBYSN4HQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59FBXQZSJ | DUPLICATE CLAIM | DMC3SF7HP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59FUAN2WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC4EZLVA5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D59JA26CEU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMC4FAZNGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59JRNFMAK | DUPLICATE CLAIM | DMC64XYNJW | DEFICIENT CLAIM NEVER CURED |
| D59LEUADZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC8TAYDE2 | DEFICIENT CLAIM NEVER CURED |
| D59MB4CWTG | DEFICIENT CLAIM NEVER CURED | DMCAZQ7RXF | DUPLICATE CLAIM |
| D59NVQD4AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCE4GQRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59VM4NBTD | DUPLICATE CLAIM | DMCFNSX5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59WZFA67G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCG9P6WNJ | DUPLICATE CLAIM |
| D59Z26FLX4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMCL8JSA25 | HRG SECURITY REJECTED CLAIM |
| D59ZHGMDY6 | DEFICIENT CLAIM NEVER CURED | DMCP2WE9FX | DEFICIENT CLAIM NEVER CURED |
| D5A3QC6KXS | DEFICIENT CLAIM NEVER CURED | DMCQ4VZW7E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5A3XCHRJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQZKELT9 | DUPLICATE CLAIM |
| D5A7ZQWG6E | DUPLICATE CLAIM | DMCRQXGP7H | DUPLICATE CLAIM |
| D5AD4T32KE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMCS57PV3Y | DUPLICATE CLAIM |
| D5AGPX92WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCWV9FQK2 | DUPLICATE CLAIM |
| D5AH7DR3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCX4ZELU5 | DEFICIENT CLAIM NEVER CURED |
| D5AN9XQBEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCZFQ5YBW | DEFICIENT CLAIM NEVER CURED |
| D5APQD2CVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCZXYPE4D | DUPLICATE CLAIM |
| D5AQ9XW2Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD42YGT7W | DUPLICATE CLAIM |
| D5AQE3NJZS | DUPLICATE CLAIM | DMD7XLKBT3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5ARKWLH2M | DUPLICATE CLAIM | DMD87CETLG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5ATDU2SZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD925WLK7 | DUPLICATE CLAIM |
| D5B34FAZKR | DUPLICATE CLAIM | DMD9AGHU62 | HRG SECURITY REJECTED CLAIM |
| D5B3MXZF4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD9BNQUP4 | CLAIM WITHDRAWN |
| D5B4SJMVGP | DUPLICATE CLAIM | DMDALKPNRF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5B4YCUKR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDBP53WQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B6VL3NKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDJ5QRKN6 | DUPLICATE CLAIM |
| D5B9LH3JW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDK6RWV52 | DEFICIENT CLAIM NEVER CURED |
| D5B9RQ6CFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDKHWVAYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BAYHJ8WK | DEFICIENT CLAIM NEVER CURED | DMDKUACR7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BDHV74NR | DEFICIENT CLAIM NEVER CURED | DMDLG4HEQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BF7GMKHW | DEFICIENT CLAIM NEVER CURED | DMDQEP6KJZ | HRG SECURITY REJECTED CLAIM |
| D5BFW34UT8 | DEFICIENT CLAIM NEVER CURED | DMDRT9SYGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BHK2N6C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDSFZYLC6 | DUPLICATE CLAIM |
| D5BKP47ART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDTF3XRHY | DEFICIENT CLAIM NEVER CURED |
| D5BLRE89AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDX4URJYZ | DEFICIENT CLAIM NEVER CURED |
| D5BTVD23H4 | DUPLICATE CLAIM | DMDXBY87C9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5BV7SHPTK | DEFICIENT CLAIM NEVER CURED | DME2DBJHRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BVTHKASU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME2U8XZJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5BW2YCDZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME4AK3RFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BWNDALYQ | DUPLICATE CLAIM | DME4ZAU8XK | HRG SECURITY REJECTED CLAIM |
| D5BZDGYVCR | DEFICIENT CLAIM NEVER CURED | DME5HYGRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BZLECU4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME5RVN387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C38YDLX2 | DEFICIENT CLAIM NEVER CURED | DME7U9BHAV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5C4PAUWM6 | DEFICIENT CLAIM NEVER CURED | DME8P3DTV9 | DUPLICATE CLAIM |
| D5CDPGXUB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMECV9RKAG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5CDTP69XU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMEFHR542X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CE4XHVWG | DUPLICATE CLAIM | DMEHA7JX6W | HRG SECURITY REJECTED CLAIM |
| D5CF3BNY8A | DUPLICATE CLAIM | DMEHX8ZWJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CMSWZHQE | DUPLICATE CLAIM | DMEL3AJGSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CQBKPEY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMELQ4R8J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CQBMRV89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEPF4WQDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5CZKSPHB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMESFHAGX6 | DUPLICATE CLAIM |
| D5CZMHDW4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMET3VZSY6 | DUPLICATE CLAIM |
| D5D3ANV4GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEW2GZQJ4 | DEFICIENT CLAIM NEVER CURED |
| D5D4AL3SVP | DUPLICATE CLAIM | DMEX2L9GSB | DEFICIENT CLAIM NEVER CURED |
| D5D968HJWY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMEZUVRL3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DC7S6U8Q | DUPLICATE CLAIM | DMF2B3JCY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DLKBPYZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF3CRN5XQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5DPC6YBTN | DUPLICATE CLAIM | DMF5AYTJZS | CLAIM WITHDRAWN |
| D5DSZY7RPH | DUPLICATE CLAIM | DMF6B25KQS | DUPLICATE CLAIM |
| D5DU2NBVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF7LYZ43D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5DVBUNYK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFB83EK6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DWPKQVR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFDQXAHZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DXM498EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFJ94C2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DYRUZNBG | DUPLICATE CLAIM | DMFK3EQ4BA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5E7HWCFDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFK8R796Z | DUPLICATE CLAIM |
| D5EFGKZ3YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFKRJANTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ELN3FTCW | DUPLICATE CLAIM | DMFLARY9CS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5ELTPJB6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFLPECQHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EM2QNVYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFN6E84VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EMTSFC8Q | DEFICIENT CLAIM NEVER CURED | DMFSU8BW9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EPMQ7BNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFWLENQCP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5ES9JFBNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG3FVLKQH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5EW8JADXU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMG4SFWZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EXDLVU94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG4UB29AY | CLAIM WITHDRAWN |
| D5F6EASZBD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMG8F42NTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FHUT27DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGBUD8L9T | DEFICIENT CLAIM NEVER CURED |
| D5FLXY2WSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGCNFBAWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FMUQLT2W | DUPLICATE CLAIM | DMGHKPVUBA | DUPLICATE CLAIM |
| D5FR6U7BVE | HRG SECURITY REJECTED CLAIM | DMGQ4PL3ZD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5FU89ERQ2 | DEFICIENT CLAIM NEVER CURED | DMGR49T7CA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5FUKXHQCP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMGRJ56VZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5FV8AKNXB | DUPLICATE CLAIM | DMGUE6JSKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FVW9R3QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGUYRP763 | DUPLICATE CLAIM |
| D5FXTDJRN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGVFY956S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G34FSAQ8 | DEFICIENT CLAIM NEVER CURED | DMGY4WPXN6 | DEFICIENT CLAIM NEVER CURED |
| D5G3A98JH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH2RVU3K8 | CLAIM WITHDRAWN |
| D5GFBMRLHC | DUPLICATE CLAIM | DMH2WQSR6D | DUPLICATE CLAIM |
| D5GKBN4PCQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMH43SVYN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GMXKBR4T | DEFICIENT CLAIM NEVER CURED | DMH5JYSC43 | DUPLICATE CLAIM |
| D5GP7ZNQUB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMH9KGXP7F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5GP9MHDBU | DUPLICATE CLAIM | DMHA59SY6Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5GQ6B4TR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHC57XPD9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5GQANHF4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHCDY5JBZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5GSQR9UB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHF6Y9TDB | DEFICIENT CLAIM NEVER CURED |
| D5GU37K89Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMHFGZW2C7 | DEFICIENT CLAIM NEVER CURED |
| D5GYL3DZXV | DEFICIENT CLAIM NEVER CURED | DMHFJWBV5X | DEFICIENT CLAIM NEVER CURED |
| D5H3A7LEND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHKARG4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H6NA8XQ7 | DEFICIENT CLAIM NEVER CURED | DMHKX4PNGD | DEFICIENT CLAIM NEVER CURED |
| D5H7ANZKUF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMHN2Y5FLK | DEFICIENT CLAIM NEVER CURED |
| D5H7CMGW3F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMHNTSC25Q | DUPLICATE CLAIM |
| D5H84EBSPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHPE3Q4AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H9BSWGQK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMHPLXY5N9 | DEFICIENT CLAIM NEVER CURED |
| D5HJUVGCKN | DUPLICATE CLAIM | DMHRGVXW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HMQGJSWB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMHRKE8ZJ7 | DUPLICATE CLAIM |
| D5HRPCLFVU | DUPLICATE CLAIM | DMHSWD7E83 | DEFICIENT CLAIM NEVER CURED |
| D5HTW3L4PK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMHTESCLFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J2Y3K6EF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMHWUGJN43 | DUPLICATE CLAIM |
| D5J2YFQKG6 | DUPLICATE CLAIM | DMJ2ZWX358 | DUPLICATE CLAIM |
| D5J3A7NCB8 | DEFICIENT CLAIM NEVER CURED | DMJ32HXLGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J7HTPRVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ3B2NTZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J8HNWYVE | DUPLICATE CLAIM | DMJ5CAGDNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JAUEKH9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ7VWDBCQ | DEFICIENT CLAIM NEVER CURED |
| D5JB4TUVHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ9VTGFAS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5JC9KMEHW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMJEQNXYA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JCWVG67H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJF326CZN | DUPLICATE CLAIM |
| D5JGFWUHDY | DUPLICATE CLAIM | DMJF9R42PE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5JK9Q6HLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJGS3FNZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JKSV94W3 | DUPLICATE CLAIM | DMJKUD9EHP | CLAIM WITHDRAWN |
| D5JKW7PHT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJL34VGTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JL2ZDQ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJL9FDVSE | DUPLICATE CLAIM |
| D5JNM6HVED | DUPLICATE CLAIM | DMJRGNHAYZ | DUPLICATE CLAIM |
| D5JNQPFHL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMJRT8WV6Q | DEFICIENT CLAIM NEVER CURED |
| D5JPYWZ3B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJSGARNEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JTRP749F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJU6KX45D | DUPLICATE CLAIM |
| D5JWB4AS2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJUZXNYLA | DUPLICATE CLAIM |
| D5JWUBKMTH | DUPLICATE CLAIM | DMJV4QNB7A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5JXW6KHSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJV5AX3QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K3VRD9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJXZT5QPG | DUPLICATE CLAIM |
| D5K78FSZA9 | DUPLICATE CLAIM | DMJY68UGAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K8CVNYFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJYLFUWBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KBTGW2XJ | DUPLICATE CLAIM | DMJZYDF2A3 | DUPLICATE CLAIM |
| D5KC9VEHGN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMK357Y24J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KCMLPDSV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMK36PBQJC | HRG SECURITY REJECTED CLAIM |
| D5KJ624DUA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMK3UW5A6S | DEFICIENT CLAIM NEVER CURED |
| D5KN4FUXSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK6TA2GNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KNS7V4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK6XEJ384 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5KP6SMXN2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMK75VPNSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KRUHWTQG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMKC4QG7RY | DEFICIENT CLAIM NEVER CURED |
| D5KSM6XQTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKERTN43A | HRG SECURITY REJECTED CLAIM |
| D5KXBCV7ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKFB7RZTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KXDYG9C8 | DEFICIENT CLAIM NEVER CURED | DMKHJ5FZWP | DUPLICATE CLAIM |
| D5KZSAJE9Y | DEFICIENT CLAIM NEVER CURED | DMKQ6U92V5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5L6VYFG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKQDB4E5F | DUPLICATE CLAIM |
| D5LD3CYUMK | DEFICIENT CLAIM NEVER CURED | DMKQJFBX68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

58

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5LEMFPK7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKRQTPJHW | DEFICIENT CLAIM NEVER CURED |
| D5LH9NBVY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKSXGF9CA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5LK2DQJCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKU76GW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LQW6BAR9 | CLAIM WITHDRAWN | DMKUF79ST2 | DEFICIENT CLAIM NEVER CURED |
| D5LSE2Z9JW | DUPLICATE CLAIM | DMKW3SJE8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LT3AX6PQ | DUPLICATE CLAIM | DMKWF9CRSY | DUPLICATE CLAIM |
| D5LVSEBJW4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMKX3D9FZA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5LZFGNJXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML46AE5QY | DUPLICATE CLAIM |
| D5M24KPLCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML6HDS2Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M3SZXQU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML7HQTD2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M3X28HVB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DML7W9R2PG | HRG SECURITY REJECTED CLAIM |
| D5M4ZJR9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML83CYZVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M9SXWL46 | DEFICIENT CLAIM NEVER CURED | DML8AJR624 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5MA6QBXN9 | DEFICIENT CLAIM NEVER CURED | DML9CBTRDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MB98UL4C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DML9RCBAS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MDHUTK9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLA6485C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MJKDXCYT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMLABPK5UQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5MLAGUET9 | DUPLICATE CLAIM | DMLDNRUHCW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5MNXY2BQ7 | DUPLICATE CLAIM | DMLGC8EJV7 | DUPLICATE CLAIM |
| D5MR82XFSJ | DUPLICATE CLAIM | DMLHWFYU7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MRXSY49V | HRG SECURITY REJECTED CLAIM | DMLJFKZCH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5MSCYPK8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLJG9QHTD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5MWRHZDYG | DEFICIENT CLAIM NEVER CURED | DMLP2C9ZWH | DUPLICATE CLAIM |
| D5MYNP7HVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLR79J543 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5N3AVTWPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLSEU8CP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N6R2B3XP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMLSWJEXHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NA8KX7HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLTQD84NP | DUPLICATE CLAIM |
| D5NA9HMC7B | DUPLICATE CLAIM | DMLVB87TJ2 | DUPLICATE CLAIM |
| D5NBQ3U6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN2JVYFLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NDHFKPXA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMN42SR79F | DUPLICATE CLAIM |
| D5NEB78MLZ | HRG SECURITY REJECTED CLAIM | DMN4L97XJ5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5NGKFQZEB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMN5EWQ34A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NJH9KS6M | DUPLICATE CLAIM | DMN5R6GVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NK62U3T4 | DUPLICATE CLAIM | DMN73PQLZF | DEFICIENT CLAIM NEVER CURED |
| D5NLGAS4E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN9EXLAQU | DEFICIENT CLAIM NEVER CURED |
| D5NLH947FQ | DUPLICATE CLAIM | DMNBDF2GW9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5NT4CYHW9 | DUPLICATE CLAIM | DMNC9YZAXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NTBSL426 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMNCAJ8BPH | DUPLICATE CLAIM |
| D5NVG436JY | HRG SECURITY REJECTED CLAIM | DMNCRDETKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NXMKL6DZ | DUPLICATE CLAIM | DMNDHJB3ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NYGRQX92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNDS4QK7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NYVM3QXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNFH6KUY8 | HRG SECURITY REJECTED CLAIM |
| D5NYWGF2CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNLAWUERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P4S8F7VL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMNLD2389G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P692GZ47 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMNPV5QJT6 | DUPLICATE CLAIM |
| D5P6RAUKYT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMNQU7Y3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P7CE4BJN | DUPLICATE CLAIM | DMNR65C4BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P8WHN2CK | DEFICIENT CLAIM NEVER CURED | DMNS4W8FQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PBQXZCKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNUF2YED5 | DEFICIENT CLAIM NEVER CURED |
| D5PCZFSXAW | DUPLICATE CLAIM | DMNZ7K34DW | DEFICIENT CLAIM NEVER CURED |
| D5PFLN3Z8K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMNZRLK8W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PG824MTQ | DUPLICATE CLAIM | DMP2G9Z3XR | DUPLICATE CLAIM |
| D5PGJY32CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP3QNLEU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PGZQEUXL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMP48ACYBF | DEFICIENT CLAIM NEVER CURED |
| D5PH3VN7F4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMP4GYUVDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PK3AXW7V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMP794VDCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PK3G79LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP8K4XLV6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5PND67EK4 | DEFICIENT CLAIM NEVER CURED | DMP8VFBEHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PNQLE82H | DEFICIENT CLAIM NEVER CURED | DMP9X87BGS | DEFICIENT CLAIM NEVER CURED |
| D5PRG2BTMK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMPAZXGVEH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5PT3M64NR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMPE8XC49W | DEFICIENT CLAIM NEVER CURED |
| D5PWT6XU7V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMPJ3NU5RW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5PYSR2VCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPLN3W89K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PYTBJLHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPQZ4CNYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PZRDX7W2 | DEFICIENT CLAIM NEVER CURED | DMPRF3K675 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5Q297STJY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMPS4GNAF7 | DEFICIENT CLAIM NEVER CURED |
| D5Q34HAYCJ | DUPLICATE CLAIM | DMPT5NDEQG | DUPLICATE CLAIM |
| D5Q4MZ2AWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPU4CREYH | DUPLICATE CLAIM |
| D5Q7SX6CKM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMPUWB94D7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5QAGBT3C9 | DEFICIENT CLAIM NEVER CURED | DMPVHKNWC6 | HRG SECURITY REJECTED CLAIM |
| D5QAVX9YRS | DUPLICATE CLAIM | DMPW84XYST | DEFICIENT CLAIM NEVER CURED |
| D5QBY2ZSKV | DUPLICATE CLAIM | DMPXU5L4WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QJ68TVGM | DUPLICATE CLAIM | DMPYBRWAVN | DUPLICATE CLAIM |
| D5QJEWMX7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ2NCVXAG | DUPLICATE CLAIM |
| D5QL6JN28X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ38VBH27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QLUZ2PTE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMQ5AH3BLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QM3NVFBP | DEFICIENT CLAIM NEVER CURED | DMQ75E6DUV | DUPLICATE CLAIM |
| D5QPA8WLEF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMQ8GATF4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QSUW8HG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQEC3NKJ7 | DUPLICATE CLAIM |
| D5QUF832SG | DUPLICATE CLAIM | DMQJ5WTPKA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5QUNVEHKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQL4E8UXK | DUPLICATE CLAIM |
| D5QUVSBLF8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMQRZAHF7C | DUPLICATE CLAIM |
| D5QVWPE6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQSJ5YFUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QX6C4KPS | DUPLICATE CLAIM | DMQTP74GNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QXJEC4PL | DUPLICATE CLAIM | DMQWSLB8CZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5QXMGTKC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMR23ADYVK | DEFICIENT CLAIM NEVER CURED |
| D5QYRCVL9U | DUPLICATE CLAIM | DMR2SXVFLW | HRG SECURITY REJECTED CLAIM |
| D5QYUPNMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR5G9QJPN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5QZT4X8MB | DEFICIENT CLAIM NEVER CURED | DMR9HTENFZ | HRG SECURITY REJECTED CLAIM |
| D5QZWTLAUX | DUPLICATE CLAIM | DMR9T45CHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R9246SVH | DEFICIENT CLAIM NEVER CURED | DMREXJ7B4S | DEFICIENT CLAIM NEVER CURED |
| D5REKC92BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRFT473EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5REWBXUFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRFUW6YH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RHPY3S29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRGL5BJF4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5RLNTHZJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRL8PX9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RNYB9VTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRP46Z8FC | DUPLICATE CLAIM |
| D5RPENW943 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRPWCY6FL | DEFICIENT CLAIM NEVER CURED |
| D5RPQV9KF7 | DEFICIENT CLAIM NEVER CURED | DMRSG2D6LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RSBWXMTA | DEFICIENT CLAIM NEVER CURED | DMRTPKLZ2Q | HRG SECURITY REJECTED CLAIM |
| D5RSLF2NZX | DEFICIENT CLAIM NEVER CURED | DMRUCPN57Q | DUPLICATE CLAIM |
| D5RXPL7JBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRXTBJV64 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5RYESN4GL | DUPLICATE CLAIM | DMS2DPA8YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S2KAEJ8Z | DEFICIENT CLAIM NEVER CURED | DMS35FJQ7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S2KJMCL8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMS3RCQ85G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S4M3J2ET | DEFICIENT CLAIM NEVER CURED | DMS5Q9KVYF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5S4NMVPZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS5X3PKUZ | CLAIM WITHDRAWN |
| D5SADTPNHC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMS8W7BUPE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5SAR97XQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSARFKD35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SELNXWBZ | DUPLICATE CLAIM | DMSBHVEYDX | DEFICIENT CLAIM NEVER CURED |
| D5SF3CG6K8 | DUPLICATE CLAIM | DMSDR3CUNF | HRG SECURITY REJECTED CLAIM |
| D5SFBCZ7HE | DEFICIENT CLAIM NEVER CURED | DMSG5TNJBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SFBJN7M4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMSLQNK9D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SRPTJEKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSPJ4T3NH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5ST74MVFE | DEFICIENT CLAIM NEVER CURED | DMSRFKWA3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SYUDT4PM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMSUK34QZH | DEFICIENT CLAIM NEVER CURED |
| D5SZVCD9FE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMSV2Y5DJB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5T2E8Z79Y | HRG SECURITY REJECTED CLAIM | DMSVARJCZL | DUPLICATE CLAIM |
| D5T2NFCR3U | DEFICIENT CLAIM NEVER CURED | DMSXJ2B94K | DEFICIENT CLAIM NEVER CURED |
| D5T9MPKUF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSYDEG289 | DUPLICATE CLAIM |
| D5TBGNWX2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSZ56JQRY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5TDRQCPZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT3DBZ4NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TDS89NUE | HRG SECURITY REJECTED CLAIM | DMT5DR2NQB | DEFICIENT CLAIM NEVER CURED |
| D5TEWJC7RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT824LYED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TJEA6F38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT869GRKN | HRG SECURITY REJECTED CLAIM |
| D5TKW4UZDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTBV7LQ85 | DEFICIENT CLAIM NEVER CURED |
| D5TL6JK4GA | DUPLICATE CLAIM | DMTE27SLHN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5TM7XGZYF | DEFICIENT CLAIM NEVER CURED | DMTJU6HRFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TN6S7RG4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMTK7U9VP2 | HRG SECURITY REJECTED CLAIM |
| D5TNQJ7WMY | DUPLICATE CLAIM | DMTL823FRU | DUPLICATE CLAIM |
| D5TRD3AW89 | DEFICIENT CLAIM NEVER CURED | DMTPKU4LB2 | DEFICIENT CLAIM NEVER CURED |
| D5TRWSEJMQ | DUPLICATE CLAIM | DMTRC6PKDB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5TSFKBDP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTRP8XCJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TWPL9SZC | DEFICIENT CLAIM NEVER CURED | DMTSXURZCV | DEFICIENT CLAIM NEVER CURED |
| D5TWZXFBKQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMTVE4L5JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TYJU7SW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTVK8YHNX | DEFICIENT CLAIM NEVER CURED |
| D5TZKNVQMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTYNREQGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TZL36Y7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU3J4YT8C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5TZVKH8UL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMU6JZD3BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U8YQRH67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU8943TAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U9LQ8EYV | DEFICIENT CLAIM NEVER CURED | DMU98TNQXB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5UBFDQAYT | HRG SECURITY REJECTED CLAIM | DMU9Z8WTL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UDBCX4K3 | DEFICIENT CLAIM NEVER CURED | DMUBC642TG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5UGEJ7ZNB | DEFICIENT CLAIM NEVER CURED | DMUEKL629P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UJNHKTVF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMUJ78HF4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UKS3GNEX | DEFICIENT CLAIM NEVER CURED | DMUJFGNZ5P | DUPLICATE CLAIM |
| D5UWE2CRH4 | DUPLICATE CLAIM | DMUJLTD4ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UXM2YS3L | DEFICIENT CLAIM NEVER CURED | DMUJN6Y7FC | DUPLICATE CLAIM |
| D5V2JKTPWH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMUYGFX7VL | DUPLICATE CLAIM |
| D5VAM62Z8X | DUPLICATE CLAIM | DMUZ7FB5V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VBATG67E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV27ENUF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VFDPEHW3 | DUPLICATE CLAIM | DMV5K482LB | DEFICIENT CLAIM NEVER CURED |
| D5VFZARBHS | DEFICIENT CLAIM NEVER CURED | DMV5TEKFB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VHYFCQAZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMV7R6ABD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VL3EXBM8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMV8BP3SCT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5VPGBXANQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVA78DYKG | DEFICIENT CLAIM NEVER CURED |
| D5VPJLW8S2 | HRG SECURITY REJECTED CLAIM | DMVF7ZA3LD | DUPLICATE CLAIM |
| D5VPLADZ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVN59BUF2 | DEFICIENT CLAIM NEVER CURED |
| D5VPZ6F37N | DUPLICATE CLAIM | DMVNUQ8LFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5VQNRHKP4 | CLAIM WITHDRAWN | DMVPEBCHNT | DUPLICATE CLAIM |
| D5VR6D9HFP | DEFICIENT CLAIM NEVER CURED | DMVSJ4YE92 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5VU72L6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVX6ECDSK | DUPLICATE CLAIM |
| D5VWETRZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW3HN5KR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VXT9LFY2 | DUPLICATE CLAIM | DMW8VYG9RZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5VZCDBWJY | DEFICIENT CLAIM NEVER CURED | DMW9VG4XR8 | HRG SECURITY REJECTED CLAIM |
| D5W37P8Z9V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMWDPYKUFJ | DEFICIENT CLAIM NEVER CURED |
| D5W3AHN29D | DEFICIENT CLAIM NEVER CURED | DMWKTBE7J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W3D97BML | DUPLICATE CLAIM | DMWN54JRK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W432EQXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWP45AXNS | DUPLICATE CLAIM |
| D5W4V7NF9H | DUPLICATE CLAIM | DMWP5Z9GA3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5W72NXSHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWPUSYDEA | DUPLICATE CLAIM |
| D5W9LDXTQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWQED634L | DUPLICATE CLAIM |
| D5W9RL7P2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWRBL6E8K | DEFICIENT CLAIM NEVER CURED |
| D5W9XYCJLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWS6KQDY9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5WB82MGU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWSN4QE9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WC6G9BJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWT69D3AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WCBF7EJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWX8BA5DV | DUPLICATE CLAIM |
| D5WCGEBYMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWYHV3689 | DEFICIENT CLAIM NEVER CURED |
| D5WG8VMX7K | DUPLICATE CLAIM | DMX3KD76UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WJ6NZXY4 | DUPLICATE CLAIM | DMX4R8LY2U | DEFICIENT CLAIM NEVER CURED |
| D5WK9LRY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX4U5GLZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WKY6HATZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMXA8E6ZUR | DUPLICATE CLAIM |
| D5WLA96EK7 | DUPLICATE CLAIM | DMXAP7LRZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WN2TR9UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXBG5WLZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WPFQ7UKM | DUPLICATE CLAIM | DMXBP2QGNF | DEFICIENT CLAIM NEVER CURED |
| D5WRL8A2SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXDGPJA7Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5WTHN794L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXFUELHSQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5WUZD6FGE | DUPLICATE CLAIM | DMXJ9BE83K | DUPLICATE CLAIM |
| D5WVELCS4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXPJV9AC2 | DUPLICATE CLAIM |
| D5WYVFMZU2 | DUPLICATE CLAIM | DMXQT285SV | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5X2GZLW78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXR3KNST9 | HRG SECURITY REJECTED CLAIM |
| D5X4EUMRWZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMXSZG2VCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X6KQCDHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXYGUV5HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X79WYQRG | DUPLICATE CLAIM | DMXZ7QSW56 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5X8SDUTP2 | DUPLICATE CLAIM | DMY2XRT5J9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5X9NBR4T6 | DUPLICATE CLAIM | DMY5JZGXSK | DUPLICATE CLAIM |
| D5XAKPHFS7 | DEFICIENT CLAIM NEVER CURED | DMY65R92D3 | DUPLICATE CLAIM |
| D5XB4N362A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY78DWLZC | DEFICIENT CLAIM NEVER CURED |
| D5XC2LN7FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYACL3EK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XC87UHBJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMYATP4Z5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XG2J8QAH | DUPLICATE CLAIM | DMYBPC3N8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XGKQFN9A | DEFICIENT CLAIM NEVER CURED | DMYCHFZE73 | DUPLICATE CLAIM |
| D5XKPR847Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYDKZQ8T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XNTZBE64 | DEFICIENT CLAIM NEVER CURED | DMYEH7JV26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XP4Z7LM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYEUQN2RD | DEFICIENT CLAIM NEVER CURED |
| D5XR7JQVF2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMYJ7Z6HS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y4NTW6JF | DUPLICATE CLAIM | DMYKDPWZFS | DEFICIENT CLAIM NEVER CURED |
| D5Y4T7Z28Q | DEFICIENT CLAIM NEVER CURED | DMYKPAD9C7 | DEFICIENT CLAIM NEVER CURED |
| D5YAUZBNEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYKSA396N | DUPLICATE CLAIM |
| D5YC3FMEPG | DEFICIENT CLAIM NEVER CURED | DMYLC4EPAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YC6ENZAJ | DUPLICATE CLAIM | DMYQCSFUHD | DUPLICATE CLAIM |
| D5YCTUV2RW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMYQL63HKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YDWC27MQ | HRG SECURITY REJECTED CLAIM | DMYSCQA59J | DEFICIENT CLAIM NEVER CURED |
| D5YFQ6RS4E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMYTZNQPLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YFX26HLN | DUPLICATE CLAIM | DMYUBQRS59 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5YG2DPZN6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMYW3JECDA | DEFICIENT CLAIM NEVER CURED |
| D5YGXF63RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYX98GQWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YHEU2NW8 | DUPLICATE CLAIM | DMZ2DLSNYR | DUPLICATE CLAIM |
| D5YJX9KU37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ3UGNAD2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5YKJ6PUS7 | DEFICIENT CLAIM NEVER CURED | DMZ3USTD8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YKZVDP8W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMZ59GYSR8 | DUPLICATE CLAIM |
| D5YL6SVAET | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMZ64LGQ8X | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5YLN7ZEVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ7JESGR9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5YNDX39J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZBFLAS9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YNE3HXQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZBUTNLYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YSKCZHPF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMZBXTCAHW | DUPLICATE CLAIM |
| D5YT3QCLMF | DUPLICATE CLAIM | DMZF2QSAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YTA7ZB6K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMZUS5H9V3 | DEFICIENT CLAIM NEVER CURED |
| D5YW347KP8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DMZUS9EVTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YXNGUEQC | DUPLICATE CLAIM | DMZWRS6VFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YZCLDN2H | DUPLICATE CLAIM | DN24EYTFVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z32NUYXJ | DEFICIENT CLAIM NEVER CURED | DN268J4DLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z3HUM47Q | DEFICIENT CLAIM NEVER CURED | DN26CTM3UW | DEFICIENT CLAIM NEVER CURED |
| D5Z4KYHARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN27G4MYTP | DUPLICATE CLAIM |
| D5Z4SM6NJE | DUPLICATE CLAIM | DN27HX6TW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z6D34URL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2A4DJG5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z6RNJB8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2FC8AY7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z76VAKR2 | DUPLICATE CLAIM | DN2GE3CWL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5Z8CR39GK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN2GX4R53Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5Z9467EXP | DUPLICATE CLAIM | DN2H3685V7 | DUPLICATE CLAIM |
| D5ZDBNTR6H | DEFICIENT CLAIM NEVER CURED | DN2PRAHS98 | DEFICIENT CLAIM NEVER CURED |
| D5ZFBY6Q4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2XP7LGFV | DUPLICATE CLAIM |
| D5ZG28PJLA | DEFICIENT CLAIM NEVER CURED | DN2XRYQT93 | DEFICIENT CLAIM NEVER CURED |
| D5ZG3C7SWF | DUPLICATE CLAIM | DN32TEKGWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZKVR3MHS | DUPLICATE CLAIM | DN34GCL596 | DEFICIENT CLAIM NEVER CURED |
| D5ZNM9SUX8 | DEFICIENT CLAIM NEVER CURED | DN359WEUJS | DUPLICATE CLAIM |
| D5ZPBGMEXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN35T7X4G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZSBJ8RY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN38SE9FVY | DUPLICATE CLAIM |
| D5ZTYNEJ9D | DEFICIENT CLAIM NEVER CURED | DN3ASU46MQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D5ZXMYUADB | DEFICIENT CLAIM NEVER CURED | DN3BCEUGPY | HRG SECURITY REJECTED CLAIM |
| D623R97NVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3BQXFT5J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D625XUNHBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3E97R6UH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D627JL9BTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3KPBTH2U | DUPLICATE CLAIM |
| D629GNY7DC | DUPLICATE CLAIM | DN3MGDKR45 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D62ADPL8BV | DUPLICATE CLAIM | DN3MPRG2UC | DEFICIENT CLAIM NEVER CURED |
| D62BDNTYM7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN3P2LRHDB | DUPLICATE CLAIM |
| D62FG78HWD | DUPLICATE CLAIM | DN3P2UFV9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62MGLJ85C | DUPLICATE CLAIM | DN3Q7UCJFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62WPTFSVK | DEFICIENT CLAIM NEVER CURED | DN3REU4AS7 | DUPLICATE CLAIM |
| D62WVKZMPQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN3RY5U7TZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D62XUKZLGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3TDQXFK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62YF53HGJ | DEFICIENT CLAIM NEVER CURED | DN3TSFQU95 | DUPLICATE CLAIM |
| D62ZBMEXNG | DUPLICATE CLAIM | DN3UJ6YF45 | DUPLICATE CLAIM |
| D6349TZYAE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN3VS5H6WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D638W4Z2DX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN3WP8BQ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63ABR4YJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN42KG63XS | DUPLICATE CLAIM |
| D63ANREQZH | DUPLICATE CLAIM | DN43PHX9VM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D63CAFBLE9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN45TEQP3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63DTH2G9Y | DUPLICATE CLAIM | DN4CA8H9PW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D63G2QRY4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4GZ6ADTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63GNV8SZB | DEFICIENT CLAIM NEVER CURED | DN4HE3P8KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63GT5XLFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4KQXSRTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63HC7MSWJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN4PA3BVSQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D63P4H28CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4W2KV5L3 | DUPLICATE CLAIM |
| D63RJNXEM4 | HRG SECURITY REJECTED CLAIM | DN4WLS3JAU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D63SLXT2HA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN4XG7MB5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63SV2NRG4 | DEFICIENT CLAIM NEVER CURED | DN4ZEYG87F | DUPLICATE CLAIM |
| D63XHJSZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN53E7LH98 | DUPLICATE CLAIM |
| D642S5MRAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN54BDQFMX | DUPLICATE CLAIM |
| D643SBKYMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN54CXFTUK | DUPLICATE CLAIM |
| D645FRNQM8 | DEFICIENT CLAIM NEVER CURED | DN56EYCFGR | DUPLICATE CLAIM |
| D645TENHZV | DUPLICATE CLAIM | DN58DF29VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D648UQKR9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN59WVZ7X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D649NMVJ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5CYJA9TE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D64JY9EBQF | DUPLICATE CLAIM | DN5FE2CSQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D64LAYV23H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5FMWKDZG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D64LSRDH72 | DEFICIENT CLAIM NEVER CURED | DN5GRZYMUX | DEFICIENT CLAIM NEVER CURED |
| D64LX5D73H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5H3KZ7G4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D64M5U8XRQ | DUPLICATE CLAIM | DN5HLWJTQB | DEFICIENT CLAIM NEVER CURED |
| D64Q2WBCTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5HPZFE8S | DUPLICATE CLAIM |
| D64QLFHRBT | DEFICIENT CLAIM NEVER CURED | DN5LG8AQZH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D64QP5TGSL | HRG SECURITY REJECTED CLAIM | DN5PY8C2MV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D64UJZGEND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5RJ4E3KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64W8QHTBD | DUPLICATE CLAIM | DN5S62HP8G | HRG SECURITY REJECTED CLAIM |
| D64WG3DCMR | DUPLICATE CLAIM | DN5XPGWB9R | DUPLICATE CLAIM |
| D652QZW7GF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN5YD46PB2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D652XVYKQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5YGSFUT8 | DUPLICATE CLAIM |
| D654TURECF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN63QGRZCL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D657RQFL3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN64GHSLEF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D65AS3KMFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN65ERVY23 | HRG SECURITY REJECTED CLAIM |
| D65GPFLVU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6AKBM4LG | DUPLICATE CLAIM |
| D65JDV2ZKT | DUPLICATE CLAIM | DN6BXFSRMJ | DUPLICATE CLAIM |
| D65JKH8N3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6DPUH39F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65KC2FULN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6G2S4UY9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D65KZFJM2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6PAEMDBS | HRG SECURITY REJECTED CLAIM |
| D65LJRW8KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6PWSTZXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65M2QRLHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6TE5KSRC | DEFICIENT CLAIM NEVER CURED |
| D65MWP48CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6TLFQK93 | DEFICIENT CLAIM NEVER CURED |
| D65NP2YE7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6TRXA834 | DEFICIENT CLAIM NEVER CURED |
| D65P7A3HLN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN6TU8RGA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65SJRP8U2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN6WAUQGCF | DEFICIENT CLAIM NEVER CURED |
| D65ULTFBCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6WQVAR4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65Y7DZXJ4 | DUPLICATE CLAIM | DN6WR5APSC | DEFICIENT CLAIM NEVER CURED |
| D673LWFBEC | DUPLICATE CLAIM | DN6XR4KFQB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D679PUH2CB | DEFICIENT CLAIM NEVER CURED | DN6YBGSR59 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D67ASFYCDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6YZKXJW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D67AZVPSUB | DEFICIENT CLAIM NEVER CURED | DN72R4QSK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67BLK8CQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN76KTBF83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67CABXFR4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN76VK4Q3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67DCYFEJ5 | DEFICIENT CLAIM NEVER CURED | DN786XYWPA | DEFICIENT CLAIM NEVER CURED |
| D67FP9Y2BH | DEFICIENT CLAIM NEVER CURED | DN78H6T2CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67GJF4SLH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN79ZPGU8J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D67HTQBPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7AHRJUXY | DUPLICATE CLAIM |
| D67J59EU8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7BARM3XU | DEFICIENT CLAIM NEVER CURED |
| D67KC2A5XB | DUPLICATE CLAIM | DN7C5RXY8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67LEYTUSF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN7D5PZFSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67MF2ZDCH | DEFICIENT CLAIM NEVER CURED | DN7EYLPS5V | DUPLICATE CLAIM |
| D67S83R9KC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN7FQJ425E | DUPLICATE CLAIM |
| D67TDZVH4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7G6JEU4H | DEFICIENT CLAIM NEVER CURED |
| D67U24FNVA | DUPLICATE CLAIM | DN7H2XPW64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67UQWJV23 | DEFICIENT CLAIM NEVER CURED | DN7LKW62ZY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D67X953HTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7P52TE9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D683AQ9RVT | DUPLICATE CLAIM | DN7RAUE924 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D683N9HZGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7SV892FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D685TFXD42 | DUPLICATE CLAIM | DN7TQ3CKA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D687MWYLP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7UQHK3LJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D68AQ5ECKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7WD5UMZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68B2C5PVU | DUPLICATE CLAIM | DN83S6HLRF | DEFICIENT CLAIM NEVER CURED |
| D68C7GSYVD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN85XALK4F | DEFICIENT CLAIM NEVER CURED |
| D68HWV9LQC | DUPLICATE CLAIM | DN86T4BZMA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D68N592UQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8EKCWLPQ | DUPLICATE CLAIM |
| D68NMJXU9C | DUPLICATE CLAIM | DN8GELJTF7 | DEFICIENT CLAIM NEVER CURED |
| D68VH7EA4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8HUW7BTJ | DUPLICATE CLAIM |
| D68WMHGUEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8JWDRVC7 | DEFICIENT CLAIM NEVER CURED |
| D68XRQE7SK | DUPLICATE CLAIM | DN8K2VMFZC | DEFICIENT CLAIM NEVER CURED |
| D68ZA3VBYG | DEFICIENT CLAIM NEVER CURED | DN8KHDXSBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68ZGLWPEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8LU7VEYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

69

## TOTAL CLAIMS: 17,433

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D692Y5JABR | DUPLICATE CLAIM | DN8PBMF5AR | DEFICIENT CLAIM NEVER CURED |
| D698EQYAN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8RMFUTQD | DEFICIENT CLAIM NEVER CURED |
| D69BUAK8MZ | DUPLICATE CLAIM | DN8SD7UW9X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D69FRA2CD5 | DUPLICATE CLAIM | DN8SEB3TUA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D69GJ2ZDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8SX6YPUL | DUPLICATE CLAIM |
| D69H7LXN23 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN8TJVFCR3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D69HAPTC4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DN8WPRTSDV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D69JAUZSVH | DEFICIENT CLAIM NEVER CURED | DN8Z5HDBAF | DEFICIENT CLAIM NEVER CURED |
| D69QZDSN7R | DUPLICATE CLAIM | DN92QRYGF8 | DEFICIENT CLAIM NEVER CURED |
| D69SVKR7GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN94JFW7GT | DUPLICATE CLAIM |
| D69WPDJUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN95AFLZKX | DEFICIENT CLAIM NEVER CURED |
| D69Z4NXGAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN95HJ8XKY | DUPLICATE CLAIM |
| D6A5U3HKX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9CVW4TRZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6A5XJGYZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9QRKU6ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AB9YFTSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9RMFCYD3 | DEFICIENT CLAIM NEVER CURED |
| D6ABW4583D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9UYMTQRB | DEFICIENT CLAIM NEVER CURED |
| D6ABZXRJ2M | DUPLICATE CLAIM | DN9Y3L5FS6 | DUPLICATE CLAIM |
| D6AC7Z4QRM | DEFICIENT CLAIM NEVER CURED | DN9Y7T5BR6 | DEFICIENT CLAIM NEVER CURED |
| D6ACZSLDMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA2CFELXK | DUPLICATE CLAIM |
| D6AG253MX7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNA3LXGTCK | DUPLICATE CLAIM |
| D6AG58WUQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA3MVSYJ7 | DUPLICATE CLAIM |
| D6AJX4DZP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA43ZHSRW | DUPLICATE CLAIM |
| D6AMVKZP94 | DUPLICATE CLAIM | DNA4LVJUH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AMVNR8S4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNA6WMR4P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AN8SKPVX | DEFICIENT CLAIM NEVER CURED | DNA7QWHM5J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6APU8XERS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA9DHFKRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AQ7WNG5P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNAECGPMWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AQGRVWZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAF5TZHVW | DUPLICATE CLAIM |
| D6ARNH4WQE | DEFICIENT CLAIM NEVER CURED | DNAFVE6M5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ARYSEFW7 | DEFICIENT CLAIM NEVER CURED | DNAG7Z4PB2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6ASVMFL8J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNAGTPQH67 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6AU4LW9R3 | DEFICIENT CLAIM NEVER CURED | DNAR8DP5QW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6AZC82B35 | DUPLICATE CLAIM | DNARTV4KXL | DEFICIENT CLAIM NEVER CURED |
| D6B28RHC3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNARZY6GHJ | DEFICIENT CLAIM NEVER CURED |
| D6B3R85LPZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNASRVMZ6U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6B7QTEG3R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNASZTVC94 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6BDUS4HVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNATCE4W3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BGK2V7T8 | DUPLICATE CLAIM | DNAU4CL8DV | DEFICIENT CLAIM NEVER CURED |
| D6BHWQDZXE | DUPLICATE CLAIM | DNAU5YJWZG | HRG SECURITY REJECTED CLAIM |
| D6BJHARWKU | DUPLICATE CLAIM | DNAUMD5RBY | DUPLICATE CLAIM |
| D6BKWTVFJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAV7SH9DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BL8MA2JW | DEFICIENT CLAIM NEVER CURED | DNAVGCQ4TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BLAGCU25 | DEFICIENT CLAIM NEVER CURED | DNAXMVT7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BLPS4AN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAZC7MWXE | DEFICIENT CLAIM NEVER CURED |
| D6BLY87ECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAZR95VJG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6BN8TRPGV | DEFICIENT CLAIM NEVER CURED | DNB27J5CVY | DEFICIENT CLAIM NEVER CURED |
| D6BP4DU2WE | DEFICIENT CLAIM NEVER CURED | DNB2P7RYH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BQ2LNKGT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNB3AH4CRG | DUPLICATE CLAIM |
| D6BQUGYLA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB57UMSKZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6BQURNLHW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNB6RV5U97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BRLY9874 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNBAC3QTVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BTHEFLJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBEVJXPQ3 | DUPLICATE CLAIM |
| D6BW39K8FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBHUYWV3K | DUPLICATE CLAIM |
| D6BYW43AHJ | DEFICIENT CLAIM NEVER CURED | DNBQUXAHEC | DEFICIENT CLAIM NEVER CURED |
| D6CAY8TRKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBSMQWRZA | HRG SECURITY REJECTED CLAIM |
| D6CBPH9F84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBVZD8AQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CDWG2FQP | DUPLICATE CLAIM | DNBXKU8EPF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6CEXTJBD7 | DUPLICATE CLAIM | DNBXRMZDV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CG83XPNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBZRY2CQ5 | HRG SECURITY REJECTED CLAIM |
| D6CH8PMWYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC3FQEP5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CHJFS4AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC8KJ2DB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CHV28ULG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC93L827A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6CLQGM8SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCA4F5PXS | DUPLICATE CLAIM |
| D6CMKZQE9R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNCAX72DUE | DEFICIENT CLAIM NEVER CURED |
| D6CPDWM5Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCGTUPQ3W | DUPLICATE CLAIM |
| D6CPNMDHJX | DEFICIENT CLAIM NEVER CURED | DNCQDMKBPA | DEFICIENT CLAIM NEVER CURED |
| D6CSPJRU2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCR2BJSEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CSQB93JT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNCSGB4Z3D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6CW7PMVR2 | DUPLICATE CLAIM | DNCSPR2KQU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6CWGMTSKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCT5FMEP7 | DUPLICATE CLAIM |
| D6CYRMG9ZP | DEFICIENT CLAIM NEVER CURED | DNCTPW3XUM | DEFICIENT CLAIM NEVER CURED |
| D6D3ARJ5HB | DEFICIENT CLAIM NEVER CURED | DNCYA4ZPVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D3RKEALW | DUPLICATE CLAIM | DNCZWXMH3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D5PWSXZL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DND3A2PF6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D9F3WGAL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DND8B9WZHR | DUPLICATE CLAIM |
| D6D9SUWFJV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNDET3FJ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DBLH2TM9 | DEFICIENT CLAIM NEVER CURED | DNDGWLA5KU | DUPLICATE CLAIM |
| D6DE79LCYP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNDJZK2FYP | DEFICIENT CLAIM NEVER CURED |
| D6DECAJMBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDKBMQUJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DPMXA39R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDLHJZMGA | DUPLICATE CLAIM |
| D6DPVF2NQH | DUPLICATE CLAIM | DNDPTRHU3Q | DUPLICATE CLAIM |
| D6DS34XC8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDQEKMF5P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6DWMGVPU4 | DUPLICATE CLAIM | DNDRPCGM8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DWRZNL2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDSWKFCGB | DUPLICATE CLAIM |
| D6DYM8ATCH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNDURV2SEY | DEFICIENT CLAIM NEVER CURED |
| D6DYP9TF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDUV74M6J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6E2B4DP75 | DUPLICATE CLAIM | DNDW7L6Z3R | DEFICIENT CLAIM NEVER CURED |
| D6E42KTWSY | DEFICIENT CLAIM NEVER CURED | DNDWY45L9M | DUPLICATE CLAIM |
| D6E4SMBVFT | DUPLICATE CLAIM | DNDYRU3BMC | DUPLICATE CLAIM |
| D6E8UQDAFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE3KZRFL2 | DUPLICATE CLAIM |
| D6E95YW24T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNE4M27BZC | DEFICIENT CLAIM NEVER CURED |
| D6E9TYVG5Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNE5ZVHKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EADY4CQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNE6WXPTGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EB9DA3H5 | DEFICIENT CLAIM NEVER CURED | DNE7RKFCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6EBRTNL5S | DUPLICATE CLAIM | DNE9H5Q7CG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6EDLNVRCP | HRG SECURITY REJECTED CLAIM | DNED59FH2G | DUPLICATE CLAIM |
| D6EF9UTS25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEFVDWM3T | DEFICIENT CLAIM NEVER CURED |
| D6EFNDXH2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEJZ6823C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EGF3ZRNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNELXGP96U | DUPLICATE CLAIM |
| D6EHYT2DCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEPXZVAC5 | DEFICIENT CLAIM NEVER CURED |
| D6EJFR9DY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF286CATX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EMQZVSH4 | DEFICIENT CLAIM NEVER CURED | DNF2E6S7DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EMW32GQS | DUPLICATE CLAIM | DNF9ALZD42 | DUPLICATE CLAIM |
| D6EPX4HAUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF9CKAVJQ | DEFICIENT CLAIM NEVER CURED |
| D6EQBNWKR5 | DEFICIENT CLAIM NEVER CURED | DNF9DXA78Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ETS4KYG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFBQ9ZUYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EUTFGR3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFEHTZXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EUVPYALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFGT264Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EWRUGKFN | HRG SECURITY REJECTED CLAIM | DNFHLZYA6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EYUTDGLA | DUPLICATE CLAIM | DNFQZY6GAR | DEFICIENT CLAIM NEVER CURED |
| D6EZ4FU3KV | DEFICIENT CLAIM NEVER CURED | DNFRXPW8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F2WUQT48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFS37LAUE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6F4CMUHNK | DEFICIENT CLAIM NEVER CURED | DNFSH6KML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F5MHRJTB | HRG SECURITY REJECTED CLAIM | DNFTR4KXWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F83WBJXN | DEFICIENT CLAIM NEVER CURED | DNFTX7ELMP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6FBEK93NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFURKDGTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FCZXPN5H | HRG SECURITY REJECTED CLAIM | DNFVJPW2TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FD7ERPA8 | DUPLICATE CLAIM | DNFWCDJV7P | HRG SECURITY REJECTED CLAIM |
| D6FDJGC7WM | DUPLICATE CLAIM | DNFZAUKHSL | DEFICIENT CLAIM NEVER CURED |
| D6FE75YAV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFZD4WPEA | DEFICIENT CLAIM NEVER CURED |
| D6FEHQA3JL | DEFICIENT CLAIM NEVER CURED | DNG9BV5Y6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FJUWYDEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGAYHJFEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FM7NSCAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGHMWUB93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FNC4UGZR | DEFICIENT CLAIM NEVER CURED | DNGHQ5RT4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FQSNKVCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGMEP87VA | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6FT9RHKJG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNGPDE8RCX | DEFICIENT CLAIM NEVER CURED |
| D6FU4H32KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGQDE83MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FWD8AJ93 | HRG SECURITY REJECTED CLAIM | DNGS4CM3QK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6FX452QDG | DUPLICATE CLAIM | DNGTA7EM2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FXTW2VLB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNGTJ387DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FY5A98TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGUY8AM43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G3PJKC4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGVW9KU6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G3YRV7HL | DEFICIENT CLAIM NEVER CURED | DNGXSEMA3Q | DEFICIENT CLAIM NEVER CURED |
| D6G5BJAW3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGXV5LD3M | HRG SECURITY REJECTED CLAIM |
| D6G78ZKDWR | DUPLICATE CLAIM | DNH2ECVSZL | DUPLICATE CLAIM |
| D6G7YUTFAR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNH642PFUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G8N2ZDET | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNH6CBQRJE | DUPLICATE CLAIM |
| D6GBDK5V8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH7P4L9Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GCVZKYEN | DUPLICATE CLAIM | DNH8JDETFL | DEFICIENT CLAIM NEVER CURED |
| D6GCX3YZD2 | DUPLICATE CLAIM | DNHA8LWKS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GELUMTXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHBLU3AXK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6GKLVA3Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHD46SXZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GP9M5R74 | DEFICIENT CLAIM NEVER CURED | DNHEDMJFUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GR37N9HX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNHGDXEW3F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6GSBMPL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHUAKLCW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GSY2UAB9 | DUPLICATE CLAIM | DNHW6ELKJY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6GWRE4CHJ | DEFICIENT CLAIM NEVER CURED | DNHX35JPE4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6GXHEFZLP | DUPLICATE CLAIM | DNJ3YZ27WD | DUPLICATE CLAIM |
| D6GYJTSBP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ5K9R6YM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6GZR7UKQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ5MXYZWV | DEFICIENT CLAIM NEVER CURED |
| D6H2R7VJKG | DUPLICATE CLAIM | DNJ7E9ZFBL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6H32L4M7E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNJDV48LAX | DUPLICATE CLAIM |
| D6H4N2KP9A | DUPLICATE CLAIM | DNJG8WCURS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6H4TJPKYX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNJGDMKYA8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6H5XTP9LR | DEFICIENT CLAIM NEVER CURED | DNJHU56G2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H87PMKSD | HRG SECURITY REJECTED CLAIM | DNJKEP4M2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6HASMC97L | DEFICIENT CLAIM NEVER CURED | DNJKRBUGL9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6HAWDRZ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJLD9AYWE | DUPLICATE CLAIM |
| D6HD7SMY3X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNJPQB246L | DUPLICATE CLAIM |
| D6HEP75MQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJPYQ4TM7 | DUPLICATE CLAIM |
| D6HGYASEXK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNJQ39L6SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HKAMX5ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJRTKLVAF | DEFICIENT CLAIM NEVER CURED |
| D6HP9BK43M | DUPLICATE CLAIM | DNJRTXU6AQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6HPCWEAFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJSGDUFC7 | DUPLICATE CLAIM |
| D6HPZ3MKJ8 | DUPLICATE CLAIM | DNJTPSC27W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6HVMYLE8D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNJTZ6FSWA | HRG SECURITY REJECTED CLAIM |
| D6HYE8JAKP | DUPLICATE CLAIM | DNJXFZPSL2 | DEFICIENT CLAIM NEVER CURED |
| D6J8R4MZKL | DEFICIENT CLAIM NEVER CURED | DNJYD2EC8A | DUPLICATE CLAIM |
| D6J9K354FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJZ45QAVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JA8K5QGY | DEFICIENT CLAIM NEVER CURED | DNJZPDTAGS | DEFICIENT CLAIM NEVER CURED |
| D6JCUF3PYW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNK24UHWF5 | DEFICIENT CLAIM NEVER CURED |
| D6JDNLT94E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK4E5XLQG | DUPLICATE CLAIM |
| D6JERNMU9Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNK5UL4YAW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6JESKNHML | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNK6B87JMT | DUPLICATE CLAIM |
| D6JFXHDN7P | DUPLICATE CLAIM | DNKBC68R4X | DEFICIENT CLAIM NEVER CURED |
| D6JGHSP384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKBZCD9Q4 | DEFICIENT CLAIM NEVER CURED |
| D6JKN29QGM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNKDPRZW8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JLXBQ5Y3 | DEFICIENT CLAIM NEVER CURED | DNKERA4YZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JMR8QSGF | DUPLICATE CLAIM | DNKFW73TZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JNQ8TAKU | DEFICIENT CLAIM NEVER CURED | DNKGB7TJZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6JQA738XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKJ7QM5FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JQGVC5NB | DEFICIENT CLAIM NEVER CURED | DNKJP9ZRYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JTLQVFSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKL2H3E5V | DEFICIENT CLAIM NEVER CURED |
| D6JTUQDKPF | DEFICIENT CLAIM NEVER CURED | DNKMUSQFEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JU8PB4VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKPATZXBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JZSRDAEG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNKPWY3GHX | DEFICIENT CLAIM NEVER CURED |
| D6K79CUDBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKQVZH8GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6K7TUEPJH | DUPLICATE CLAIM | DNKRW3A567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K9BRDAGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKT8LRWBM | DUPLICATE CLAIM |
| D6KCNEHU3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKUS3Q6VB | DEFICIENT CLAIM NEVER CURED |
| D6KDSVUHR8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNKVYFB8DW | DEFICIENT CLAIM NEVER CURED |
| D6KE48TZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKZCXRVYE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6KJNZH347 | DUPLICATE CLAIM | DNKZS8CR79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KRN5WZ3S | DEFICIENT CLAIM NEVER CURED | DNL2QT8HMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KW5H2RAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL4PDMJ7Y | DUPLICATE CLAIM |
| D6KXMZRWA2 | DUPLICATE CLAIM | DNL5RDCUPH | DEFICIENT CLAIM NEVER CURED |
| D6KXSQBH5T | DEFICIENT CLAIM NEVER CURED | DNL6YJC7ET | DUPLICATE CLAIM |
| D6KXY5CFEM | DUPLICATE CLAIM | DNL9GXFZBE | DEFICIENT CLAIM NEVER CURED |
| D6KY7WMGU4 | DUPLICATE CLAIM | DNLB5P4YZQ | DUPLICATE CLAIM |
| D6KYBQ2WXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLFMXRUC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6L2ZNW4CT | DUPLICATE CLAIM | DNLJ92G7RA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6L7BMEG59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLJZRAX3C | DEFICIENT CLAIM NEVER CURED |
| D6L7QP8RYW | DUPLICATE CLAIM | DNLKVYR6U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LCEGPDHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLMA43VB9 | DUPLICATE CLAIM |
| D6LD5ER3UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLMB6XSPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LG39ANW4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNLQDH9ZF5 | DUPLICATE CLAIM |
| D6LJACM4GS | DUPLICATE CLAIM | DNLR4QZE9G | DUPLICATE CLAIM |
| D6LK8PEVDJ | DEFICIENT CLAIM NEVER CURED | DNLUWD6KM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LNBUCX4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLXQEFU3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LNJE7FKA | DEFICIENT CLAIM NEVER CURED | DNM4RQ9UGK | DEFICIENT CLAIM NEVER CURED |
| D6LPNKHABF | DEFICIENT CLAIM NEVER CURED | DNM64BLGRP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6LRX7KNCY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNM6QPKW2R | DEFICIENT CLAIM NEVER CURED |
| D6LT48EZQ2 | DUPLICATE CLAIM | DNM7DLAZ45 | DEFICIENT CLAIM NEVER CURED |
| D6LT9G3KUD | DUPLICATE CLAIM | DNMA67PWVQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6LTDJCF5X | DUPLICATE CLAIM | DNMDXQY2UJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6LUFJBWQP | DEFICIENT CLAIM NEVER CURED | DNMEFXVHS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LW5T2CXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMHURKLEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M35S8NWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMP3ALVC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M4J8SGT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMPLTRKUX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6M5VDFNR3 | DUPLICATE CLAIM | DNMSA4H2K6 | DUPLICATE CLAIM |
| D6M8FQJS9G | DUPLICATE CLAIM | DNMTPEJ4ZG | DEFICIENT CLAIM NEVER CURED |
| D6M8Y5XDTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMVEUDB7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M9NS7BK3 | HRG SECURITY REJECTED CLAIM | DNMVFEA8ZT | DUPLICATE CLAIM |
| D6MASPCXH3 | DUPLICATE CLAIM | DNP3LHJARV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MBULPND4 | DUPLICATE CLAIM | DNP49WL3SC | DEFICIENT CLAIM NEVER CURED |
| D6MCZ9XD5V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNP9QKTE7B | DEFICIENT CLAIM NEVER CURED |
| D6MD4JW9US | DUPLICATE CLAIM | DNPAXJYTB5 | DUPLICATE CLAIM |
| D6MEQXBLY7 | DEFICIENT CLAIM NEVER CURED | DNPD83GVWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MFEZW75B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPDJQ5MLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MJGBQDYV | DEFICIENT CLAIM NEVER CURED | DNPF7GY395 | DUPLICATE CLAIM |
| D6MJP98F3Q | DEFICIENT CLAIM NEVER CURED | DNPH4KR83M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MKDFG92L | DEFICIENT CLAIM NEVER CURED | DNPHW829TY | DUPLICATE CLAIM |
| D6MP4LFA7T | DEFICIENT CLAIM NEVER CURED | DNPREJQTKL | DUPLICATE CLAIM |
| D6MR497Y82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPSHGMECA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MRNAJESZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ3E45LXD | DEFICIENT CLAIM NEVER CURED |
| D6MT4K9YPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ6HDPEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MTGXYEJW | DEFICIENT CLAIM NEVER CURED | DNQ7DBXL8H | DEFICIENT CLAIM NEVER CURED |
| D6MUPSVK4Y | DUPLICATE CLAIM | DNQ8JUZSW3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6MWLNZ3FT | DUPLICATE CLAIM | DNQ9DKEWV5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6MYF9CVEL | DUPLICATE CLAIM | DNQFJKLMCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MZYREFBC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNQGCD5VF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NBLKZFMG | DUPLICATE CLAIM | DNQJUE7L6X | DUPLICATE CLAIM |
| D6NBWAVCG2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNQR7ESM6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NCPMK5H7 | DUPLICATE CLAIM | DNQRF3PWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NCUGK35V | DEFICIENT CLAIM NEVER CURED | DNQS6J8YWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NCXSURTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQS968DCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NFHE5ARK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNQTE9Z57C | DEFICIENT CLAIM NEVER CURED |
| D6NG8TQZ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQUYE7MH5 | DUPLICATE CLAIM |
| D6NHWL8AVS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNQXWZ72V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NJA4GCFH | DEFICIENT CLAIM NEVER CURED | DNQYC26ZKS | HRG SECURITY REJECTED CLAIM |
| D6NKFP5UJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQZ3MDVRU | DUPLICATE CLAIM |
| D6NPMASX5F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNQZJLTR96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6NSZRX4QJ | DEFICIENT CLAIM NEVER CURED | DNR28F57PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NT2GXW3A | DEFICIENT CLAIM NEVER CURED | DNR2XPH37E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6P3G78EUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR3HCJ49L | DUPLICATE CLAIM |
| D6P7GV9LNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR4GH7SA2 | DEFICIENT CLAIM NEVER CURED |
| D6P9TZY7VN | DUPLICATE CLAIM | DNR5B78KMG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6PHAB2EMX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNR6743WTE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6PKWVL73D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR6TDQFYS | DUPLICATE CLAIM |
| D6PQ7MNBU4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNR8ALCUX9 | DEFICIENT CLAIM NEVER CURED |
| D6PSCQXMV7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNR8L5TKMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PSKZ57EH | DUPLICATE CLAIM | DNRBUT3VMS | DUPLICATE CLAIM |
| D6PXZTFA7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRBZLE94P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6PYLKS5FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNREDPG9SC | DEFICIENT CLAIM NEVER CURED |
| D6Q54VTANU | DUPLICATE CLAIM | DNREH83C47 | DEFICIENT CLAIM NEVER CURED |
| D6Q5RAZ8PW | HRG SECURITY REJECTED CLAIM | DNREV8QCYX | DEFICIENT CLAIM NEVER CURED |
| D6Q72YR5TL | DUPLICATE CLAIM | DNRGD6QA5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QD4J8C5B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNRGUQMYFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QENJ74ZA | DEFICIENT CLAIM NEVER CURED | DNRHVPCSFL | DUPLICATE CLAIM |
| D6QFA7LWEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRJU7KZEL | DEFICIENT CLAIM NEVER CURED |
| D6QFEYJZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRLEQZBFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QHB7PSFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRSL32XPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QHZRKEJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRZEWYFVH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6QKFU8R4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS2V83BAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QMDP87GF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNS2VLT64Y | DUPLICATE CLAIM |
| D6QNF53KD4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNS7HTLE46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QUVC92R5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNS946MY87 | DUPLICATE CLAIM |
| D6QVCR7DG2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNSDC2957B | DEFICIENT CLAIM NEVER CURED |
| D6QW53GBCP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNSDRWAFMZ | DUPLICATE CLAIM |
| D6QWBVTDSF | DEFICIENT CLAIM NEVER CURED | DNSF74KBUD | HRG SECURITY REJECTED CLAIM |
| D6QXV95JAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSGE4P67A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6R37PCWNS | DUPLICATE CLAIM | DNSGJCZPF7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6R47AQD3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSGL6C2RT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6R79VUDHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSJ473KBE | DEFICIENT CLAIM NEVER CURED |
| D6R83JKU9N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNSJ5YU438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RA5TN32D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSJQ9T2ZA | DEFICIENT CLAIM NEVER CURED |
| D6RBM8LGJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSKBZ8T36 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6RD9QZKET | DEFICIENT CLAIM NEVER CURED | DNSQHKEBJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RDCBLU85 | DEFICIENT CLAIM NEVER CURED | DNST8UDLK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6REJVWGXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSTBY29CE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6REWJFUQK | DUPLICATE CLAIM | DNSVAJ8CK9 | DEFICIENT CLAIM NEVER CURED |
| D6RGLJKS3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSVGY6JD2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6RJK4NBD7 | DUPLICATE CLAIM | DNT3BHKPF5 | DEFICIENT CLAIM NEVER CURED |
| D6RMNHPK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT5VGYHC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6RQMF35YN | DEFICIENT CLAIM NEVER CURED | DNT6J4PY7K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6RSCAF4JE | DEFICIENT CLAIM NEVER CURED | DNTA8EPD6J | DUPLICATE CLAIM |
| D6RSFU93LM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNTBMWSR2V | DEFICIENT CLAIM NEVER CURED |
| D6RUPMYK3S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNTC2FBWQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RUZ5CF3T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNTC9W8YHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RX2LKSB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTDUVHF8A | DUPLICATE CLAIM |
| D6RZTNP7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTESFVKM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S2PMGQ9A | DUPLICATE CLAIM | DNTG3DX9KU | DUPLICATE CLAIM |
| D6S5BJTL9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTGWBZKSL | DEFICIENT CLAIM NEVER CURED |
| D6S94AXYZD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNTJVGX72S | DUPLICATE CLAIM |
| D6S9W24QTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTRGAM8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S9ZBFNMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTV8P24SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SBN3MWTQ | DUPLICATE CLAIM | DNTYX4LJRQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6SCRHE5KX | DUPLICATE CLAIM | DNU2M94D7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SDZ37YRQ | DUPLICATE CLAIM | DNU9KMZS2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SDZ93N4A | DEFICIENT CLAIM NEVER CURED | DNUA54Q8FZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6SHDBY4QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUDK72TGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SKBA8PJW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNUFWKJLR5 | DEFICIENT CLAIM NEVER CURED |
| D6SKR8WALP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNUH8RKPET | DUPLICATE CLAIM |
| D6SLERH2XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUKWF5HM7 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6SLF5P3YU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNUMZSAP72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SM5WG2TQ | DUPLICATE CLAIM | DNUPQM5C76 | DEFICIENT CLAIM NEVER CURED |
| D6SMZ5RPUN | DUPLICATE CLAIM | DNV2A9JEZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SN5RG9EF | DEFICIENT CLAIM NEVER CURED | DNV2AE974C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SPVKHJTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV2HT47RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SQPUBZLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV9XFST3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SR2W9ZHK | DEFICIENT CLAIM NEVER CURED | DNVDA7FTSW | DEFICIENT CLAIM NEVER CURED |
| D6STNYMXDK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNVDRH4LAC | DEFICIENT CLAIM NEVER CURED |
| D6SUFVHBLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVJ5ZBUWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SWRHT279 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVJBRPGQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SYP7DMBA | DEFICIENT CLAIM NEVER CURED | DNVJQUTBR4 | DEFICIENT CLAIM NEVER CURED |
| D6T2BRW8GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVKHSWZUG | DUPLICATE CLAIM |
| D6T4GURKQC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNVKP5U3DH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6T5U9H48G | DUPLICATE CLAIM | DNVMEZ8L2T | DUPLICATE CLAIM |
| D6T8KA7N4U | DEFICIENT CLAIM NEVER CURED | DNVPJG85WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T9AJW5VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVQ3FGX4U | DUPLICATE CLAIM |
| D6TAZWHFDN | DEFICIENT CLAIM NEVER CURED | DNVT23RYDX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6TBQRE7KC | DEFICIENT CLAIM NEVER CURED | DNVT54UYAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TC5FDERA | CLAIM WITHDRAWN | DNVTUKGWF7 | DUPLICATE CLAIM |
| D6THRNQ2UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVZ6SFCWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TJNHKRC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW62GVE3A | DUPLICATE CLAIM |
| D6TKY5NXF4 | DUPLICATE CLAIM | DNW83R2JDS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6TLA7K4QP | DEFICIENT CLAIM NEVER CURED | DNW8LSBTP7 | HRG SECURITY REJECTED CLAIM |
| D6TN3JDHGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW8RH6UDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TNCLHBSA | DUPLICATE CLAIM | DNWD2CJXZS | DEFICIENT CLAIM NEVER CURED |
| D6TNHQYEAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWG5FTM8C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6TU3FW7SV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNWGJDMEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TWN74AM5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNWHV5SLE9 | DUPLICATE CLAIM |
| D6TWPEF9VK | DEFICIENT CLAIM NEVER CURED | DNWJPDQBLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TWSJB2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWMEVP8GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TWSZ8F3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWRTC6BUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TXQVNDGZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNWSDA37QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

## TOTAL CLAIMS: 17,433

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6TYXGACD8 | DEFICIENT CLAIM NEVER CURED | DNWT54LZ6Y | DUPLICATE CLAIM |
| D6U275PZNR | DUPLICATE CLAIM | DNWT7Y3KCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U7E4TGM9 | DEFICIENT CLAIM NEVER CURED | DNWUHFYK3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U87TDHXC | DUPLICATE CLAIM | DNWYDZLA93 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6UF4EQKAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX5CFWL7G | DEFICIENT CLAIM NEVER CURED |
| D6UG87JPLH | DEFICIENT CLAIM NEVER CURED | DNX8VC5W7J | DEFICIENT CLAIM NEVER CURED |
| D6UGKNTLPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX9FA658R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UN83QLYS | DEFICIENT CLAIM NEVER CURED | DNXBFAQ7M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UP7ACXR9 | HRG SECURITY REJECTED CLAIM | DNXE6W54CM | DUPLICATE CLAIM |
| D6UPQ3BV2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXF895K4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6UTLMEDK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXH3WQPL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UZFJQL3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXJKSZGW4 | DEFICIENT CLAIM NEVER CURED |
| D6V8ZGHJ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXKE7PGYJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6VBQAHPEG | DEFICIENT CLAIM NEVER CURED | DNXP3BKVDL | DEFICIENT CLAIM NEVER CURED |
| D6VEC9B8PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXTE4K9DL | DEFICIENT CLAIM NEVER CURED |
| D6VG4MFSLY | DUPLICATE CLAIM | DNXTWUQP49 | DEFICIENT CLAIM NEVER CURED |
| D6VGFD7LTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXU5Y62AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VGZJ2A8X | DUPLICATE CLAIM | DNXVYR4WHE | DEFICIENT CLAIM NEVER CURED |
| D6VHCGNSWY | DUPLICATE CLAIM | DNXYDRZHB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VHSG9CAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXYTJERG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VK9U2CN7 | DUPLICATE CLAIM | DNY2JLSZED | DUPLICATE CLAIM |
| D6VLSPK9ZH | DUPLICATE CLAIM | DNY3VKF9EM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6VN5SQRL8 | DUPLICATE CLAIM | DNY5FXPDL2 | DUPLICATE CLAIM |
| D6VPNC2AJM | DUPLICATE CLAIM | DNY8SGE5DF | DUPLICATE CLAIM |
| D6VQ79S34R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYA5BMDK3 | DEFICIENT CLAIM NEVER CURED |
| D6VQNMWE93 | DUPLICATE CLAIM | DNYC6MA4QS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6VQTR4MZW | DUPLICATE CLAIM | DNYEAMSR7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VRS2KET4 | DUPLICATE CLAIM | DNYEQ8G9JL | DUPLICATE CLAIM |
| D6VSF84YRN | DUPLICATE CLAIM | DNYF6R2L5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VSRAYFJC | DEFICIENT CLAIM NEVER CURED | DNYF7KXALD | DEFICIENT CLAIM NEVER CURED |
| D6VU5ZJQK8 | DUPLICATE CLAIM | DNYHD4C5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VZB8A9XL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNYHGTMRC7 | DEFICIENT CLAIM NEVER CURED |
| D6VZBNUJRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYMFSVTWZ | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6W2CN3G5X | DUPLICATE CLAIM | DNYPJ2L6TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WB5X2VTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYQVFE2ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WCKSPRVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYZP3RWK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WECJMXD5 | DUPLICATE CLAIM | DNZ2HRPULD | CLAIM WITHDRAWN |
| D6WFDPB8KN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNZ2QDH7TC | DEFICIENT CLAIM NEVER CURED |
| D6WKRQJ8HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ2V54T86 | DEFICIENT CLAIM NEVER CURED |
| D6WMLQSNDT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNZ4ER9FY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WPVSC82A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNZ4MYEV8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WSVYTBLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ78BACTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WT9MAYQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZAL284SK | DEFICIENT CLAIM NEVER CURED |
| D6WUJDPCXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZAQC83VM | DEFICIENT CLAIM NEVER CURED |
| D6WXC823SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZBE2YDF4 | DEFICIENT CLAIM NEVER CURED |
| D6WXNVRD4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNZES35H87 | DUPLICATE CLAIM |
| D6WXYRSMB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZEUS5RJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X4UB75K3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNZH3UE57J | DUPLICATE CLAIM |
| D6X5ABUNHG | DUPLICATE CLAIM | DNZT92SCKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X5BRYH23 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DNZV7HYR5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XBP2MDJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZVHB9LXD | DEFICIENT CLAIM NEVER CURED |
| D6XCKP9ART | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP256B87EN | CLAIM WITHDRAWN |
| D6XD38PJQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP276GZ8QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XHFU27RP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP2ACNW5XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XJE5MWAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2BRL6G8V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6XN8RGY9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2CKHSJT5 | DEFICIENT CLAIM NEVER CURED |
| D6XQY8A5FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2HCTXFRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XT5VDKUZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP2LD5SJNU | DEFICIENT CLAIM NEVER CURED |
| D6XTRZ3AH2 | DUPLICATE CLAIM | DP2NDJLM46 | DUPLICATE CLAIM |
| D6XWT8HMVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2QF95RMW | DEFICIENT CLAIM NEVER CURED |
| D6Y4NRHGM5 | DUPLICATE CLAIM | DP2SNAWZ4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y4S2BW8Q | DUPLICATE CLAIM | DP2UGFMVAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y5EXWBJC | DUPLICATE CLAIM | DP2UXCAH43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6Y5VNPFHB | DEFICIENT CLAIM NEVER CURED | DP2XTYBE7N | DUPLICATE CLAIM |
| D6Y74XPMJF | HRG SECURITY REJECTED CLAIM | DP38AFCHMD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6Y75VUXF9 | DUPLICATE CLAIM | DP3A7K8JGF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6Y8MTA9SR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP3KZLJEWV | DUPLICATE CLAIM |
| D6Y9ATPGU5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP3LC9THGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YA9TD3NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3NJTCALS | DUPLICATE CLAIM |
| D6YAGD4XQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3QTNXES4 | DEFICIENT CLAIM NEVER CURED |
| D6YAJNLTPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3R2UW6GY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6YBMHT8N2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP3S84U5JQ | DEFICIENT CLAIM NEVER CURED |
| D6YBWG8M3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3TMKXN6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YCKQG5XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP43G6TBWA | DEFICIENT CLAIM NEVER CURED |
| D6YG9BXTCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP43M6WJDK | DUPLICATE CLAIM |
| D6YHVE5FB9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP43UJ82XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YKRDVLJF | HRG SECURITY REJECTED CLAIM | DP459FDE6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YL58JQZK | DUPLICATE CLAIM | DP468JZBQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YM3UPVXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP49ZSNUCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YMNBVPQA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP4C2WDU7Z | DEFICIENT CLAIM NEVER CURED |
| D6YNBART78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4CNBLYHD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6YNGJ2CDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4DL8UGKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YR7JWKBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4LSVQCZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YTL4SKQR | DUPLICATE CLAIM | DP4ME3RQ5C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6YU9B5328 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4N5QKZGT | DUPLICATE CLAIM |
| D6YV5LEZ9R | DEFICIENT CLAIM NEVER CURED | DP4R2EKXG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YWHNU24A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4S6JLTAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z4XPWFY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4T7E359F | DEFICIENT CLAIM NEVER CURED |
| D6Z57K3RPC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP4TE876SA | DEFICIENT CLAIM NEVER CURED |
| D6Z7TRG9HE | HRG SECURITY REJECTED CLAIM | DP4TR7JAVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z8NWJS7E | DEFICIENT CLAIM NEVER CURED | DP4VMCQ36E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZBGMJPXL | DUPLICATE CLAIM | DP4WHVJ65K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZBTP2KRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP59WVE8KF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ZCG2BQHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5CRL9EAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZCLX2TE7 | DUPLICATE CLAIM | DP5D2NR67C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZDTBFX75 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP5DZCHUN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZDV2E5YT | DUPLICATE CLAIM | DP5EKZDFYH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6ZG79384F | DUPLICATE CLAIM | DP5G7Z4XSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZGFYNSJB | DEFICIENT CLAIM NEVER CURED | DP5JR2SH3M | DEFICIENT CLAIM NEVER CURED |
| D6ZGY84UNB | DEFICIENT CLAIM NEVER CURED | DP5VHRTCJZ | DUPLICATE CLAIM |
| D6ZHUC8GPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5XSUGZAN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D6ZK9SWFHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5YMTK72N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZPY8MKQB | DEFICIENT CLAIM NEVER CURED | DP62M89KCE | DEFICIENT CLAIM NEVER CURED |
| D6ZUF7BW43 | DUPLICATE CLAIM | DP679D28QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZXCPSMFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP69QDV52N | DUPLICATE CLAIM |
| D725CR8FXB | DEFICIENT CLAIM NEVER CURED | DP6CWEK5ZG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D725T9HVCX | DUPLICATE CLAIM | DP6D9YHQF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D728CEHW9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6DXFSLTE | DEFICIENT CLAIM NEVER CURED |
| D7298Y5EPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6FYERKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72BGPJCVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6G5ES3BJ | DEFICIENT CLAIM NEVER CURED |
| D72LNZX3CK | DUPLICATE CLAIM | DP6H5C8Y32 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D72TZDMVCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6JXF7D48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72UQWNK98 | DEFICIENT CLAIM NEVER CURED | DP6KYVGTRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72VEFWXPS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP6MB74TZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72XA5S9MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6NQWLSTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72ZC43DKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6T275X9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7325SMGR4 | DUPLICATE CLAIM | DP6TE2VXDY | HRG SECURITY REJECTED CLAIM |
| D734ETGBFD | DEFICIENT CLAIM NEVER CURED | DP6TL5G3A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7364WJ9ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6VYFEXGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D739GAMVBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6X7C24Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D739JHM4US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ZHS9G2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D739XYU2WB | DUPLICATE CLAIM | DP72J6G5CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73BSUD8NQ | DEFICIENT CLAIM NEVER CURED | DP75RFW6KL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D73CXFRLEK | HRG SECURITY REJECTED CLAIM | DP75ZHTW8X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D73HWJ5DPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP79NDY4H5 | DUPLICATE CLAIM |
| D73JNGKMTB | DEFICIENT CLAIM NEVER CURED | DP79VEGNWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73P8VUSC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP79VMGQZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73PJEWZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7BF3C9RH | DUPLICATE CLAIM |
| D73PXWFH2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7CLRJ8WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73QKFGRB2 | DUPLICATE CLAIM | DP7DEBVH8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73QS4J6AD | DEFICIENT CLAIM NEVER CURED | DP7FJX3W9D | HRG SECURITY REJECTED CLAIM |
| D73QW5JSAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7FT2LXHR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D73UCDZPMJ | DUPLICATE CLAIM | DP7HES54QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73UP82HS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7HKD96XF | DUPLICATE CLAIM |
| D73W6KEAQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7NXWYRLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73XVZLDGU | DUPLICATE CLAIM | DP7TRES5WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73XZAUM5N | DUPLICATE CLAIM | DP7WQ52JGS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D73YUM2NVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7XLM4WDT | DEFICIENT CLAIM NEVER CURED |
| D745X6HU2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP834XAG9D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D74AXYTLB5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP84ZJSGUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74F25QBGD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP85R4XZDW | DEFICIENT CLAIM NEVER CURED |
| D74FAH38EX | DUPLICATE CLAIM | DP86AML9NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74FZBGJHW | DEFICIENT CLAIM NEVER CURED | DP86ZAFKV4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D74KEMTGUC | DEFICIENT CLAIM NEVER CURED | DP87RTECU4 | DUPLICATE CLAIM |
| D74KGTWA39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP87WRMDL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74N3SJTB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP87ZR4JC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74PDH2KQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP8AZVY9RW | DUPLICATE CLAIM |
| D74S9KTPAR | DEFICIENT CLAIM NEVER CURED | DP8BY6FNXG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D74SBRFXCL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP8CGJXA4K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D74TSDBNXC | DUPLICATE CLAIM | DP8ED52BWY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D74UX6QB3G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP8FV2K9AU | DEFICIENT CLAIM NEVER CURED |
| D74VLTDNZC | DEFICIENT CLAIM NEVER CURED | DP8Q6G7AKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74XNTAJSL | DEFICIENT CLAIM NEVER CURED | DP8RDJQKS4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D74YJ8DZR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8S5CJEBD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D74ZM96XUN | DEFICIENT CLAIM NEVER CURED | DP8SCZX6KL | DUPLICATE CLAIM |
| D7534PW2NG | DUPLICATE CLAIM | DP8SE7JTHZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D756AXPMCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8SHGXQCF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D756VJX9NP | DUPLICATE CLAIM | DP8WZDGR5S | DUPLICATE CLAIM |
| D758YRMQ4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP8X7VK2R4 | DEFICIENT CLAIM NEVER CURED |
| D759DEZFRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8ZGKFW5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D759E6AXFL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DP924G83KV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D759TSPNFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP92JVT3DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75BPZXATC | DUPLICATE CLAIM | DP943H2GKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75ETDS3AM | DEFICIENT CLAIM NEVER CURED | DP954HWFNR | DEFICIENT CLAIM NEVER CURED |
| D75F4BW9LV | CLAIM WITHDRAWN | DP9B4DX7CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75HJC9ERA | DUPLICATE CLAIM | DP9C6RM5H7 | DUPLICATE CLAIM |
| D75HZNFVR2 | DEFICIENT CLAIM NEVER CURED | DP9DQYS5T3 | DUPLICATE CLAIM |
| D75KL3RDTM | DUPLICATE CLAIM | DP9G4AZY6W | DUPLICATE CLAIM |
| D75KLJN9FH | DUPLICATE CLAIM | DP9GT4NB76 | DEFICIENT CLAIM NEVER CURED |
| D75LDWEPBJ | DUPLICATE CLAIM | DP9HTLX5BK | DEFICIENT CLAIM NEVER CURED |
| D75LNRDA8F | DUPLICATE CLAIM | DP9LMG7JDW | DEFICIENT CLAIM NEVER CURED |
| D75M82EDX9 | DUPLICATE CLAIM | DP9R4WALU7 | DEFICIENT CLAIM NEVER CURED |
| D75MWGF3ZA | DEFICIENT CLAIM NEVER CURED | DP9VKTBL2Y | DUPLICATE CLAIM |
| D75SBZN39Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9XASWCJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75SP6W49M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9ZGVTFDM | DUPLICATE CLAIM |
| D75ST9GMR3 | DUPLICATE CLAIM | DP9ZUQCALF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D75UCA3YN2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPA52B8HT4 | DEFICIENT CLAIM NEVER CURED |
| D75UL4KAGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA63SHGZD | DUPLICATE CLAIM |
| D75V34JRLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA6WDF2MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75XBSQ2U8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPAB7YJECQ | DUPLICATE CLAIM |
| D75XSMDRKJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPABCHDSYK | DUPLICATE CLAIM |
| D75YSEM2R6 | DEFICIENT CLAIM NEVER CURED | DPACG6ZHKB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D75ZX38JGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPADETRKSQ | DUPLICATE CLAIM |
| D7628VPEBK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPAF3HJZTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D763STDAUF | DEFICIENT CLAIM NEVER CURED | DPAFX85DM9 | DUPLICATE CLAIM |
| D76ANKDTHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAN5DFGQV | DEFICIENT CLAIM NEVER CURED |
| D76BHQNM3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAQ8DNZ53 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D76BZAQNUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAT64SMWD | DEFICIENT CLAIM NEVER CURED |
| D76G3P9YJZ | DUPLICATE CLAIM | DPAUMQHS2W | DUPLICATE CLAIM |
| D76JGUTYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAWRY3T6E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D76KQS3YW9 | DEFICIENT CLAIM NEVER CURED | DPB2GANV49 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D76M8KNEQP | DEFICIENT CLAIM NEVER CURED | DPB3XTU69C | DEFICIENT CLAIM NEVER CURED |
| D76MLGEATF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPB6YMNGW2 | DUPLICATE CLAIM |
| D76NGTBJCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB74SL325 | DUPLICATE CLAIM |
| D76NZASLFU | DEFICIENT CLAIM NEVER CURED | DPB782E5FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76QP5CLKV | DEFICIENT CLAIM NEVER CURED | DPBAK6XV8Z | DEFICIENT CLAIM NEVER CURED |
| D76SHAUDG5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPBDACW9K7 | HRG SECURITY REJECTED CLAIM |
| D7896D5URT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBDNYWJ3Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D78CD5HTBG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPBGDQWNCL | DEFICIENT CLAIM NEVER CURED |
| D78CP4DY6F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPBN6F98SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78ELRJQ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBNQV23AW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D78ESWZVRF | DEFICIENT CLAIM NEVER CURED | DPBR65FM93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78FG6CM2Y | DEFICIENT CLAIM NEVER CURED | DPBT9J7KNY | DUPLICATE CLAIM |
| D78H6PDMUL | DUPLICATE CLAIM | DPBY74ZN8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78H9DAUKF | DEFICIENT CLAIM NEVER CURED | DPBZYTLF3A | DUPLICATE CLAIM |
| D78NHSZUKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC3J75KL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78TJ5DAXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC54RQFHT | DUPLICATE CLAIM |
| D78TV4KBX9 | DUPLICATE CLAIM | DPC8NB57F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78YBJQ2HT | DEFICIENT CLAIM NEVER CURED | DPCJ5TDWXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D798YFKM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCLUTHV3S | DUPLICATE CLAIM |
| D79A2BVJFZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPCQFDGE2R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D79A8ZCUXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCR4Q8M7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79FC4MDSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCWH23S8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79GXU6RNC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPCX3S7R5L | DUPLICATE CLAIM |
| D79HLRX6D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCXFLB5J3 | DUPLICATE CLAIM |
| D79NKF8ECZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCZVG4D3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79RYBQAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD56SU9WB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D79TFJ8CXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD7LM2T4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D79TMPDLJU | DUPLICATE CLAIM | DPDAY5USF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79TZPLEYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDB4FTRC9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D79VK3ZJC8 | DEFICIENT CLAIM NEVER CURED | DPDC9QA45S | DEFICIENT CLAIM NEVER CURED |
| D7A2B5HN6C | DEFICIENT CLAIM NEVER CURED | DPDH3VGCF8 | DUPLICATE CLAIM |
| D7A2QHZC3U | DUPLICATE CLAIM | DPDJ4NCMV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A3HL64KJ | DUPLICATE CLAIM | DPDL4A7G6N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7A86MPKD2 | DEFICIENT CLAIM NEVER CURED | DPDL8GK276 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A8WJNSQC | DEFICIENT CLAIM NEVER CURED | DPDLKTHGMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ADGE4XFB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPDN9G74FL | DUPLICATE CLAIM |
| D7AE6WHKM9 | DEFICIENT CLAIM NEVER CURED | DPDQ9HTF3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AJGDQP6F | DUPLICATE CLAIM | DPDSK32Q8C | DUPLICATE CLAIM |
| D7AKCMBGNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDVU5HSWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AKEWPNBX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPDWTCNR29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AKH8RJXZ | DUPLICATE CLAIM | DPDXFRKL9M | DUPLICATE CLAIM |
| D7ALHKRU8J | DEFICIENT CLAIM NEVER CURED | DPDYFZU9R3 | DUPLICATE CLAIM |
| D7AUFSMNXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE4VWZMKX | DEFICIENT CLAIM NEVER CURED |
| D7AUZK2MBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE8C5YNDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AWNT3BE2 | DUPLICATE CLAIM | DPEB268WSU | HRG SECURITY REJECTED CLAIM |
| D7AWQSXYZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEGYDQK6L | DEFICIENT CLAIM NEVER CURED |
| D7AXPMGZQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEHN5LXQA | DEFICIENT CLAIM NEVER CURED |
| D7AXQ6CE5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEKS286FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AYDJWNVL | DEFICIENT CLAIM NEVER CURED | DPEMNUSFWV | DUPLICATE CLAIM |
| D7AZ45ESM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEQ8JN3GH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7B29LR34N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEQWYVCKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B3UXVPZJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPEQXRWGLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B4QLKSAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEU7SCG9H | DEFICIENT CLAIM NEVER CURED |
| D7B529JYLN | DEFICIENT CLAIM NEVER CURED | DPEVM8SDFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B8LZAV2P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPEWX3RLAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BALG4TF5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPEYDFAU92 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7BARTV96Z | HRG SECURITY REJECTED CLAIM | DPEYG49D35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BC2LX4QV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPEYJ52974 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7BDLXCRPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF2BRJ8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7BG2NZKE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF5HU8B9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BG9HNDKW | DEFICIENT CLAIM NEVER CURED | DPF632QDBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BHU8AXDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFB3687HK | DEFICIENT CLAIM NEVER CURED |
| D7BHWJ3UP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFBRTMD3W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7BM3SLEPJ | DUPLICATE CLAIM | DPFCH9JXEW | CLAIM WITHDRAWN |
| D7BNCD2FWU | DUPLICATE CLAIM | DPFDM24QEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BNHGK6DE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPFDYUN92K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BNS43MTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFEK8SWZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7BPHWDQFT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPFJN3RDU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BPUEXWJ4 | DUPLICATE CLAIM | DPFJRC8ZKN | DEFICIENT CLAIM NEVER CURED |
| D7BQ29FGZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFL27SN3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BQVKYDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFL695WQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BUFY4SC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFLDCK6XT | DUPLICATE CLAIM |
| D7BUQ5AWD6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPFLVJY532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BV6AX2TG | DUPLICATE CLAIM | DPFMB6TQSN | HRG SECURITY REJECTED CLAIM |
| D7BVDJNM5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFT9EZKWG | DUPLICATE CLAIM |
| D7BVDPMSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFVDZM469 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BWJE6YQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFVLYQAMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BZ9M5PQF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPFWCB4SVG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7BZFSN4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFWHTBUX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BZH9WDVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFX2NUS9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C96TFAUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFZ549R3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CABKYTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG4JLKVWR | DUPLICATE CLAIM |
| D7CB8FZ3GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG67VHKSM | DUPLICATE CLAIM |
| D7CBGZH2UX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPG8N5J6AQ | CLAIM WITHDRAWN |
| D7CD2QE5NH | DUPLICATE CLAIM | DPG9F3V5ZU | DUPLICATE CLAIM |
| D7CDFR5AZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG9RU34QF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7CDU6ZR3V | DUPLICATE CLAIM | DPG9UFQB32 | DUPLICATE CLAIM |
| D7CF9VUDWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGE724BQW | DEFICIENT CLAIM NEVER CURED |
| D7CG5R9YZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGESRWU89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CJY2GNXZ | DUPLICATE CLAIM | DPGK8E3JA6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7CKG5D4R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGL4H25RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CNQ9YMJH | DUPLICATE CLAIM | DPGQXBZSA2 | DEFICIENT CLAIM NEVER CURED |
| D7CPT3U628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGZWUFK96 | DEFICIENT CLAIM NEVER CURED |
| D7CUE4SZGY | DUPLICATE CLAIM | DPH2XQDVFY | DEFICIENT CLAIM NEVER CURED |
| D7CVZHXPEB | DUPLICATE CLAIM | DPH4DS98KJ | DUPLICATE CLAIM |
| D7CWVBPNGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH4M8X5RN | HRG SECURITY REJECTED CLAIM |
| D7CX6TPHG9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPH5AEV2ZG | DEFICIENT CLAIM NEVER CURED |
| D7D5UFLX4C | DEFICIENT CLAIM NEVER CURED | DPH5RQU3Y4 | DUPLICATE CLAIM |
| D7DA6HRKNQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPH6SDQKWL | DEFICIENT CLAIM NEVER CURED |
| D7DB2WGZ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH8NEXZKM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7DCM8PS46 | DEFICIENT CLAIM NEVER CURED | DPH8SLXWKJ | DEFICIENT CLAIM NEVER CURED |
| D7DGVTCMZU | DUPLICATE CLAIM | DPH9SEA5FL | DUPLICATE CLAIM |
| D7DHCP6AZW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPHAU29NY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DJUNTFBS | DUPLICATE CLAIM | DPHBQDC9Z6 | DEFICIENT CLAIM NEVER CURED |
| D7DP3AYKX9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPHC3BTZ6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DS2BFW58 | DEFICIENT CLAIM NEVER CURED | DPHCXGSD9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DSU2RXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHGT7RKM6 | DEFICIENT CLAIM NEVER CURED |
| D7DVBKLQHW | DUPLICATE CLAIM | DPHMF397D6 | DUPLICATE CLAIM |
| D7DWR2NQFS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPHQLENAJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7DWYRBGCV | DEFICIENT CLAIM NEVER CURED | DPHRZ8JVEF | DUPLICATE CLAIM |
| D7DXGRLUJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHSLQBJ42 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7E2JMGD38 | DEFICIENT CLAIM NEVER CURED | DPHT2MDZXW | DEFICIENT CLAIM NEVER CURED |
| D7E84M5TDG | DUPLICATE CLAIM | DPHUY29TFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E9YSQGJV | HRG SECURITY REJECTED CLAIM | DPHVZ8JTAL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7EBD5XPQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHW34CAED | DUPLICATE CLAIM |
| D7EHPM4KGW | DEFICIENT CLAIM NEVER CURED | DPHWRLUX2S | DEFICIENT CLAIM NEVER CURED |
| D7EKBQRPAS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPHXLUB2QY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7EMSHYG8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHYAET3DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ENSD65HX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPHYQTUX9G | DUPLICATE CLAIM |
| D7EPD3UFG5 | DEFICIENT CLAIM NEVER CURED | DPHZUSG34T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ERZ894NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ2WFC3U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EUS9D3GJ | DUPLICATE CLAIM | DPJ37F5L2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EYASX84M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPJ924XVBL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7EYQK9UFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJE2R6YZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EYZ6VUT3 | DEFICIENT CLAIM NEVER CURED | DPJHG24RFK | DEFICIENT CLAIM NEVER CURED |
| D7EZ8FNGHX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPJKABYCM9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7F2T5P4CW | DEFICIENT CLAIM NEVER CURED | DPJLR2BYSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F38V2GUY | DUPLICATE CLAIM | DPJLST43WZ | DEFICIENT CLAIM NEVER CURED |
| D7F3XL8JGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJNTQBVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F69CHNEG | DEFICIENT CLAIM NEVER CURED | DPJQHWNBE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F8GP9UVN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPJS57UQ4E | DUPLICATE CLAIM |
| D7FAK8DQN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJTN2GEQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FD3QSB9X | DEFICIENT CLAIM NEVER CURED | DPJVBKXY56 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7FE4ZBHUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJXZDYFEU | DEFICIENT CLAIM NEVER CURED |
| D7FJGX8DPE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPJZRS2NA3 | DEFICIENT CLAIM NEVER CURED |
| D7FK8XBVZG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPK4QXGCVR | DEFICIENT CLAIM NEVER CURED |
| D7FLZNEKY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK7RMVBL8 | DEFICIENT CLAIM NEVER CURED |
| D7FM3LNR9Y | DUPLICATE CLAIM | DPK8GLBQHV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7FNUSYBC3 | DEFICIENT CLAIM NEVER CURED | DPKAWL6GQR | DEFICIENT CLAIM NEVER CURED |
| D7FPGT2NQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKD58HLSE | HRG SECURITY REJECTED CLAIM |
| D7FQC4MUBT | DEFICIENT CLAIM NEVER CURED | DPKESG5TY2 | DEFICIENT CLAIM NEVER CURED |
| D7FQDGYXL8 | HRG SECURITY REJECTED CLAIM | DPKEVZ4AG9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7FRQDUL8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKGFR6V2B | DUPLICATE CLAIM |
| D7FZHCGU3X | DEFICIENT CLAIM NEVER CURED | DPKL39A6RF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7G24ESZ8V | DEFICIENT CLAIM NEVER CURED | DPKQ9NTX3J | DEFICIENT CLAIM NEVER CURED |
| D7G3LA9PCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKQVST2R6 | DEFICIENT CLAIM NEVER CURED |
| D7GB89PJZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKR5SXM2T | DUPLICATE CLAIM |
| D7GCSRV8TM | DEFICIENT CLAIM NEVER CURED | DPKSZCDENM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GDE3FVW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKTG7ZH93 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7GEA9B5FL | DUPLICATE CLAIM | DPKWC4VQ7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GFC28NHX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPKWTZAUGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GJNU69M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKXAZ7VNS | DUPLICATE CLAIM |
| D7GK45XD2W | DUPLICATE CLAIM | DPL4KZ97BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GKU6VY28 | DUPLICATE CLAIM | DPL6C7FEZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7GL6QPN2W | HRG SECURITY REJECTED CLAIM | DPL6NDF23R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GL9T46VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL6WDF7NC | DEFICIENT CLAIM NEVER CURED |
| D7GMQP8RDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL7EH8BFV | DEFICIENT CLAIM NEVER CURED |
| D7GPWU2DVC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPL8AUERG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GRAVH86M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL8MRBNFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GRHV9F3W | DEFICIENT CLAIM NEVER CURED | DPL8RC9XJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GTL3MYF9 | DUPLICATE CLAIM | DPL9D8Y5FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GUJCXNAZ | DUPLICATE CLAIM | DPLA9NUFSC | HRG SECURITY REJECTED CLAIM |
| D7H6AT5DCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLAF64W3H | DUPLICATE CLAIM |
| D7HDJZKAGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLARNU3DM | DUPLICATE CLAIM |
| D7HG9LRQJZ | DEFICIENT CLAIM NEVER CURED | DPLCUDZ5RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HJAUT9CF | DEFICIENT CLAIM NEVER CURED | DPLDC4JVG2 | DEFICIENT CLAIM NEVER CURED |
| D7HJEM5DXW | DEFICIENT CLAIM NEVER CURED | DPLFDJT4HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HJKX2YCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLFRAHMGN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7HJVXURGD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPLFZN6S5Q | DEFICIENT CLAIM NEVER CURED |
| D7HKSBCVGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLH9JBKZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HKSRQD52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLHJR3XTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HL98CPZW | DUPLICATE CLAIM | DPLJK5MUDR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7HSKC9Y48 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPLJN3ZM48 | DUPLICATE CLAIM |
| D7HSKEGJZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLKSU8EZ4 | DUPLICATE CLAIM |
| D7HSPVJ843 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPLM2EXKWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HTLDUNWG | DUPLICATE CLAIM | DPLQZ2BN4D | DUPLICATE CLAIM |
| D7HU6R4XQB | DEFICIENT CLAIM NEVER CURED | DPLT357BE6 | HRG SECURITY REJECTED CLAIM |
| D7HVNRQFEM | DEFICIENT CLAIM NEVER CURED | DPLXFH9258 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HXL5AYM4 | DEFICIENT CLAIM NEVER CURED | DPLZS9C86K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HZK8U3SP | DEFICIENT CLAIM NEVER CURED | DPM2EB7FVY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7J26GZF5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM2LQ5X6C | DUPLICATE CLAIM |
| D7J2T8ELCG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPM3Q45K9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J45SL8BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM5ST63AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J8DE4ULF | DUPLICATE CLAIM | DPM6U45GZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JAV56PH3 | DUPLICATE CLAIM | DPM7NBVWSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7JBUATE3Z | DEFICIENT CLAIM NEVER CURED | DPMA9Y8VGC | DUPLICATE CLAIM |
| D7JCQEP2S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMC6HNJT7 | DEFICIENT CLAIM NEVER CURED |
| D7JDACYEVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMEHK6B8N | DUPLICATE CLAIM |
| D7JG2Y68Z5 | DUPLICATE CLAIM | DPMEN94HYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JL3Z4C6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMENW5LZ8 | DUPLICATE CLAIM |
| D7JLYTNG8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMR5UHJWF | DUPLICATE CLAIM |
| D7JRATKV2Q | DUPLICATE CLAIM | DPMU3D59HB | DUPLICATE CLAIM |
| D7JUTEBD2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMXUVHSL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JXHYWZTB | CLAIM WITHDRAWN | DPMYTC4937 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7JYAR9TKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNABF37EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JZMA5H2F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPNCE7Y5LV | DUPLICATE CLAIM |
| D7JZQHX246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNE2YXT3L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7K3JVFWEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNF9682CY | DUPLICATE CLAIM |
| D7K4XPVAD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNG43VJLY | DEFICIENT CLAIM NEVER CURED |
| D7K9BG6DCJ | DEFICIENT CLAIM NEVER CURED | DPNGHDAFTW | DUPLICATE CLAIM |
| D7KAG9BZD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNQW3RAV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KBUJMPRL | DUPLICATE CLAIM | DPNRFT43VL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7KC32HE65 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPNRQDLXYK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7KD53BASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNRTJ82ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KDQ49ZH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNTRXBWF8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7KGSJHC4Y | DUPLICATE CLAIM | DPNUC25RGD | DUPLICATE CLAIM |
| D7KLVTHFE6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPNVREAFG8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7KN2TCUPG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPNVSLJCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KN34MSBH | DUPLICATE CLAIM | DPQ2A7GTM8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7KQXY2LN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ4CRWJNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KSN4H2GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ4K5MUGL | DEFICIENT CLAIM NEVER CURED |
| D7KTCWXJDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ5S9RHE8 | DUPLICATE CLAIM |
| D7KYWF5LAD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPQCEDA36T | DEFICIENT CLAIM NEVER CURED |
| D7L4MRKACB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPQCJG823W | DUPLICATE CLAIM |
| D7L5TWJ8Z6 | DUPLICATE CLAIM | DPQG6DXZJV | DEFICIENT CLAIM NEVER CURED |
| D7L6SRJV38 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPQGDUS35M | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7L9ET6JYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQHR4ZJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L9PZSVT8 | CLAIM WITHDRAWN | DPQHVJ9NS5 | DEFICIENT CLAIM NEVER CURED |
| D7LBFCENG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPQJNRYZMS | DEFICIENT CLAIM NEVER CURED |
| D7LDBVQM4S | DEFICIENT CLAIM NEVER CURED | DPQKEVJL2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LER58CPT | DUPLICATE CLAIM | DPQRED5H2F | HRG SECURITY REJECTED CLAIM |
| D7LGQJT9ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQUWBETJA | DEFICIENT CLAIM NEVER CURED |
| D7LJ3SBGQD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPQXWUT5A7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7LKM3YNRW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPQY7DCA5G | DUPLICATE CLAIM |
| D7LPJ38K92 | DUPLICATE CLAIM | DPQZH6DLMK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7LSQY93N8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPR7MHQKS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M56FUEZR | DUPLICATE CLAIM | DPREBDZWY9 | DUPLICATE CLAIM |
| D7M5CXDF96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRES7CJLZ | DEFICIENT CLAIM NEVER CURED |
| D7M5L6KYWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRMAW3T6H | DUPLICATE CLAIM |
| D7M6WAJXUZ | HRG SECURITY REJECTED CLAIM | DPRNTLJWFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MCGZT3RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRQ62XGZD | HRG SECURITY REJECTED CLAIM |
| D7MDFWZKPL | DUPLICATE CLAIM | DPRS5FKQCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MDNSHYAE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPRSEAUZH3 | DUPLICATE CLAIM |
| D7MDRHUCNL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPRZML2E7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MG2KJ6SP | DEFICIENT CLAIM NEVER CURED | DPRZV53USX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7MH5K42QU | DUPLICATE CLAIM | DPS3BCA6ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MJEBKGLV | DUPLICATE CLAIM | DPS3HWX4C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MKYDL3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS4HFGT9U | DEFICIENT CLAIM NEVER CURED |
| D7MKYV98HX | DUPLICATE CLAIM | DPS6YVBFXD | DEFICIENT CLAIM NEVER CURED |
| D7MNEYZPK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSAFT4LGN | DEFICIENT CLAIM NEVER CURED |
| D7MS4KGXTP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPSBR38FJW | DUPLICATE CLAIM |
| D7MTPXFD3K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPSC5NBQ2J | DEFICIENT CLAIM NEVER CURED |
| D7MVRSYHKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSCFURTZE | DEFICIENT CLAIM NEVER CURED |
| D7MWJAFU2P | DEFICIENT CLAIM NEVER CURED | DPSDQRZGXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MWKHR368 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSGE6RNT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MZ4JFCVX | DEFICIENT CLAIM NEVER CURED | DPSKY6RNJ8 | DUPLICATE CLAIM |
| D7MZGQ6WYV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPSL58FV94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7N2P5GZ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSNH3U2B7 | DEFICIENT CLAIM NEVER CURED |
| D7N2UADHPR | DEFICIENT CLAIM NEVER CURED | DPSVFNLU5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N3SJGY9V | DEFICIENT CLAIM NEVER CURED | DPSVH8FYRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N4TLCVA9 | DEFICIENT CLAIM NEVER CURED | DPSVXUBEFT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7N53SJ9YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT2DHUJSF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7N6V4J5HD | DEFICIENT CLAIM NEVER CURED | DPT2SJXW3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NA69JZMB | DEFICIENT CLAIM NEVER CURED | DPT4UNQ759 | DUPLICATE CLAIM |
| D7NAJ3UQY9 | DUPLICATE CLAIM | DPT6AKENUG | DUPLICATE CLAIM |
| D7NCF6B3WR | DEFICIENT CLAIM NEVER CURED | DPT6N94BVF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7ND8TWVS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT926FLZD | DUPLICATE CLAIM |
| D7NHDVWKBX | DEFICIENT CLAIM NEVER CURED | DPTC6XFR4V | DEFICIENT CLAIM NEVER CURED |
| D7NLY6BGRM | DUPLICATE CLAIM | DPTDYRE9WF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7NS8ZK5UG | DUPLICATE CLAIM | DPTGVLMX7B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7NY9LP3BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTNRASU5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NZH2CP4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTUYQ2F5M | DEFICIENT CLAIM NEVER CURED |
| D7P3D6ZMBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTWEHNQR7 | DUPLICATE CLAIM |
| D7P5ES3BG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTWM9GYBC | DUPLICATE CLAIM |
| D7P64N8W5L | DUPLICATE CLAIM | DPTWNXSHF9 | DEFICIENT CLAIM NEVER CURED |
| D7P6FXTW5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU5493NQX | DEFICIENT CLAIM NEVER CURED |
| D7P6VB5TYC | DUPLICATE CLAIM | DPU7D6GBJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P8XEY3G6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPU7Q9ECFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PAQC5WKL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPU9JKB5Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PARM6V5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUBAHCZR9 | DEFICIENT CLAIM NEVER CURED |
| D7PCXG8M4Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPUERB4DJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PE6ZJ84U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUFA59XLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PFG9SL2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUG7E5YQ8 | DEFICIENT CLAIM NEVER CURED |
| D7PJ48L6N5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPUJZ7BYXF | DUPLICATE CLAIM |
| D7PKFGAUSV | DEFICIENT CLAIM NEVER CURED | DPULCVAXJF | HRG SECURITY REJECTED CLAIM |
| D7PND5EU9S | DEFICIENT CLAIM NEVER CURED | DPUMNR2W8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PNEWGJCD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPUNV6BWCK | DUPLICATE CLAIM |
| D7PTDU8Z5J | DUPLICATE CLAIM | DPUQB3T8NX | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7PU8SXF2E | DEFICIENT CLAIM NEVER CURED | DPUQD47ZR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PY4BLE25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUQJL5ZHE | CLAIM WITHDRAWN |
| D7Q45CTLNP | DEFICIENT CLAIM NEVER CURED | DPURNWTJF7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7Q4EVW83M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPUVQ36DSC | DEFICIENT CLAIM NEVER CURED |
| D7Q4YMFUS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV89KG6QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q6LGUZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVAF4M7L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q8PTNCDA | DEFICIENT CLAIM NEVER CURED | DPVBZARQNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QEN5VUSZ | DUPLICATE CLAIM | DPVCB5JRTQ | DUPLICATE CLAIM |
| D7QHYJF8SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVD3EY74J | DEFICIENT CLAIM NEVER CURED |
| D7QJMSCAEZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPVELJYKH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QLM34R5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVGEFCASQ | DUPLICATE CLAIM |
| D7QNTFLE4U | DUPLICATE CLAIM | DPVGZ3JC8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QTGJZRXM | DUPLICATE CLAIM | DPVL9KQBZE | DEFICIENT CLAIM NEVER CURED |
| D7QV9K3NGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVLRCQ9FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QY3TNFJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPVS9ULM5F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7R28GNUWT | DEFICIENT CLAIM NEVER CURED | DPVUWALM3K | DEFICIENT CLAIM NEVER CURED |
| D7R2GPLZ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVWJUGR9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R3L29T8B | DUPLICATE CLAIM | DPVX3F8YMQ | DEFICIENT CLAIM NEVER CURED |
| D7R5BQ39LZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPW5K8RE3M | DUPLICATE CLAIM |
| D7R5KDQWPV | DUPLICATE CLAIM | DPW7HSU96F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R6D2MNXF | DEFICIENT CLAIM NEVER CURED | DPW7K53TJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R6JKFSPU | DEFICIENT CLAIM NEVER CURED | DPWCRAH4VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RA2ED6BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWHGNC9AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RBCENH2D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPWKZDQG94 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7RCDMTJF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPWL6CKGHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RDAQUL64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWLDXT6UE | DUPLICATE CLAIM |
| D7RHCFKDX2 | DUPLICATE CLAIM | DPWLE2G56T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7RJ3LCX5Q | DUPLICATE CLAIM | DPWM72E4FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RJZD9KLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWQ3SJXRC | DUPLICATE CLAIM |
| D7RMPZGA84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWSL9VHMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RTV9M3PU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPWU9N7RFZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7RUALK8BQ | DUPLICATE CLAIM | DPWXLDG3BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RXDVJT3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWXS9DJM2 | DUPLICATE CLAIM |
| D7RY2FSWV3 | HRG SECURITY REJECTED CLAIM | DPX95NBAGZ | DUPLICATE CLAIM |
| D7RYTFS6WK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPXA37BD5E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7RZ8KFWT4 | DEFICIENT CLAIM NEVER CURED | DPXAB7UJD8 | DUPLICATE CLAIM |
| D7S25V6UJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXB7YNEK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S6GLPKHD | DUPLICATE CLAIM | DPXEQN4Y3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SDX5YMA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXFW2M6B5 | DEFICIENT CLAIM NEVER CURED |
| D7SE685F2V | DEFICIENT CLAIM NEVER CURED | DPXG84BVWE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7SEA4DTLH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPXGBNZSTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SGK26X8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXKG7RFEZ | DEFICIENT CLAIM NEVER CURED |
| D7SJUTMRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXNWR698B | DUPLICATE CLAIM |
| D7SL6JFETZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPXQ29MFRJ | DEFICIENT CLAIM NEVER CURED |
| D7SLFZEV2R | DUPLICATE CLAIM | DPXRS756LN | DUPLICATE CLAIM |
| D7SN2UHGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXTMYUC6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SN4FKL5A | DEFICIENT CLAIM NEVER CURED | DPY28WRUX6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7SNDYCMQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY354G9KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SNW6FCGJ | DEFICIENT CLAIM NEVER CURED | DPY4TF6M3B | CLAIM WITHDRAWN |
| D7SQ8W4T6P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPY4TKEL6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SV3F8G2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY53SN7QC | DUPLICATE CLAIM |
| D7SW6L2BAV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPY5L893DJ | DEFICIENT CLAIM NEVER CURED |
| D7SWMLE82T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPY8FG9DTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SWVZ8AHG | DUPLICATE CLAIM | DPY8VAGS4N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7SZC3F2NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY8WHNZJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T5WULZRH | DEFICIENT CLAIM NEVER CURED | DPYCF6D9EW | DUPLICATE CLAIM |
| D7T6ASPU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYDG7K95C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7T6PGHF4L | DUPLICATE CLAIM | DPYDJG7VAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T8GHP3RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYGSMRC6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TB45SJZ2 | DUPLICATE CLAIM | DPYJ7DZU5G | DUPLICATE CLAIM |
| D7TBNK94EM | DEFICIENT CLAIM NEVER CURED | DPYK3245HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TDEYURZL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPYM7HDTWV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7TDFSZC26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYMTQZE46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TFLMGJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYRW4LNU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TFNW96J4 | DEFICIENT CLAIM NEVER CURED | DPYS92ZBV3 | DEFICIENT CLAIM NEVER CURED |
| D7TFP2CR9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYSWM4QDE | DEFICIENT CLAIM NEVER CURED |
| D7TGQENRAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYTQZL8KS | DEFICIENT CLAIM NEVER CURED |
| D7TLD5W8P9 | DEFICIENT CLAIM NEVER CURED | DPYU6WXEAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TPHBDXEZ | DUPLICATE CLAIM | DPYVCR3MTB | DUPLICATE CLAIM |
| D7TQJFVSD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYWJ5GD8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TRY529H4 | DUPLICATE CLAIM | DPYZ54WUNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TUF682VS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPZ485XTLK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7TVGUS2RH | DEFICIENT CLAIM NEVER CURED | DPZ54ACT98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TVPK6RU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ5MF46RD | DEFICIENT CLAIM NEVER CURED |
| D7TZFLAG3W | DEFICIENT CLAIM NEVER CURED | DPZ76KQFLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TZV5MGP2 | DUPLICATE CLAIM | DPZ9Y2A3M6 | HRG SECURITY REJECTED CLAIM |
| D7U364CJGD | DUPLICATE CLAIM | DPZCAH8U2N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7U3P95SFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZEKQHVYU | DUPLICATE CLAIM |
| D7U3ZF9N4J | DEFICIENT CLAIM NEVER CURED | DPZFCGN9SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U96Y5KES | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPZJ8SLUXQ | DUPLICATE CLAIM |
| D7UA9MRVBH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPZK4U3TSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UBNTKAD5 | DUPLICATE CLAIM | DPZMQANW6V | DEFICIENT CLAIM NEVER CURED |
| D7UCLX2QZG | DUPLICATE CLAIM | DPZQ29NSRC | DEFICIENT CLAIM NEVER CURED |
| D7UF42PYWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZQTSEBU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UFDCK684 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DPZUHGFT3E | DUPLICATE CLAIM |
| D7UHDNFTR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZUNLSXG3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7UHK2B654 | DEFICIENT CLAIM NEVER CURED | DQ27HEDBXU | HRG SECURITY REJECTED CLAIM |
| D7UK2ZDMRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2EW8VH9A | HRG SECURITY REJECTED CLAIM |
| D7UKD5WVES | DEFICIENT CLAIM NEVER CURED | DQ2HGRMAXZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7UN4LWS6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2JDKHUTL | DUPLICATE CLAIM |
| D7UT6WFSGX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ2KNXTBF5 | HRG SECURITY REJECTED CLAIM |
| D7UTZACN6Q | DUPLICATE CLAIM | DQ2L8EJ6SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UV9LGEN4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ2N6FP4ML | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7UXSGQA38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2NBSV6XU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7UYQJ5AT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2RV5THFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V2B5Q4RM | DEFICIENT CLAIM NEVER CURED | DQ2T8EZP4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V2MEKZSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2TEA7YPJ | DEFICIENT CLAIM NEVER CURED |
| D7V2Z5STHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2ULCPFVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V3YF25JR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ2V5NWMTE | DUPLICATE CLAIM |
| D7V4LAPURC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2WJ4LPBY | DEFICIENT CLAIM NEVER CURED |
| D7V5GTLZJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2WS5NJFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V5NXPKC8 | DEFICIENT CLAIM NEVER CURED | DQ2XGZ5YAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V6J3BNAY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ2YJD9C8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VABJWHY3 | DEFICIENT CLAIM NEVER CURED | DQ35FJUR8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VBN2CSLA | DEFICIENT CLAIM NEVER CURED | DQ362CKL9B | DEFICIENT CLAIM NEVER CURED |
| D7VEB9FAM8 | DUPLICATE CLAIM | DQ37NMS98W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VJ5ZYA4U | DEFICIENT CLAIM NEVER CURED | DQ37ZHBG95 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7VKLTRMC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ38DNS6JT | DEFICIENT CLAIM NEVER CURED |
| D7VPBMT2EZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ38PLE46V | HRG SECURITY REJECTED CLAIM |
| D7VRALW6K4 | DUPLICATE CLAIM | DQ39G7Z8KH | DUPLICATE CLAIM |
| D7VSAC8JKD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ3AFSZ8UH | DEFICIENT CLAIM NEVER CURED |
| D7VU6X3A8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3AW4R2FY | DEFICIENT CLAIM NEVER CURED |
| D7VUFHCAX8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ3DCBXSHJ | DUPLICATE CLAIM |
| D7VUNPC2QR | DEFICIENT CLAIM NEVER CURED | DQ3ESCVJ7M | DEFICIENT CLAIM NEVER CURED |
| D7VWA9M6XS | DUPLICATE CLAIM | DQ3ET9PDKG | DUPLICATE CLAIM |
| D7VWBM9KS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3L4VJSE2 | DEFICIENT CLAIM NEVER CURED |
| D7VZBQJNMR | HRG SECURITY REJECTED CLAIM | DQ3LJ6K4G2 | CLAIM WITHDRAWN |
| D7VZDAJ9F3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ3NS6V2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VZPNDSMC | DEFICIENT CLAIM NEVER CURED | DQ3PMD9CSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VZUL9NKF | CLAIM WITHDRAWN | DQ3R7GUDLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W2MUR3BY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ3RLVEP42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W5ZHFMPT | DEFICIENT CLAIM NEVER CURED | DQ3T4KFDJC | DEFICIENT CLAIM NEVER CURED |
| D7W8FYMXVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3TMK8G9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WB54RT3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3XRFT6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7WBG85NUF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ3YZAVWTM | DEFICIENT CLAIM NEVER CURED |
| D7WKXY89Q2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ45A9ZRVC | DUPLICATE CLAIM |
| D7WMQJBV9G | DEFICIENT CLAIM NEVER CURED | DQ45ZKHL8U | DUPLICATE CLAIM |
| D7WMQJRL69 | DUPLICATE CLAIM | DQ46F8J32X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WU2F4N9S | DEFICIENT CLAIM NEVER CURED | DQ47W862EP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7X563VFN9 | DEFICIENT CLAIM NEVER CURED | DQ48SGZLPM | HRG SECURITY REJECTED CLAIM |
| D7X5KS9UTN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ48UZN6KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X8VT9WK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ48XRGMPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X9EDSLHT | DEFICIENT CLAIM NEVER CURED | DQ4AFH9V8U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7XC6YVPHF | DEFICIENT CLAIM NEVER CURED | DQ4CN96RGB | DUPLICATE CLAIM |
| D7XLU53KW8 | DEFICIENT CLAIM NEVER CURED | DQ4DJW3R79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XM6F2GAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4GATUJBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XNS6BGRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4GCU3WEZ | DUPLICATE CLAIM |
| D7XRJMU38V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ4HJLF6RK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7XRW8FLVM | DUPLICATE CLAIM | DQ4HRLTZNW | HRG SECURITY REJECTED CLAIM |
| D7XS2853EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4JC9S6ZK | DEFICIENT CLAIM NEVER CURED |
| D7XT8GZRYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4L3BJK52 | DUPLICATE CLAIM |
| D7XUYCEK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4RJKYN26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XWRT3VZ2 | DUPLICATE CLAIM | DQ4SFDW9GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XYBAWH4S | DUPLICATE CLAIM | DQ4VXD9U8Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7XYTGHKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4VXP9CGJ | DEFICIENT CLAIM NEVER CURED |
| D7XZ3YRUDH | DUPLICATE CLAIM | DQ524JBZS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y8XURHP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ54GLEFAM | DEFICIENT CLAIM NEVER CURED |
| D7YEMTJ9PX | DEFICIENT CLAIM NEVER CURED | DQ54UYSZDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YEVA9BQ4 | HRG SECURITY REJECTED CLAIM | DQ56HJSR3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YEXFLQKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ56RND9JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YGUB59A3 | DEFICIENT CLAIM NEVER CURED | DQ5AMBCG2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YKD8U6TX | DUPLICATE CLAIM | DQ5BEW62N3 | DUPLICATE CLAIM |
| D7YL2AW3G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5G7LF4UX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7YNTSM396 | DUPLICATE CLAIM | DQ5LV4FSD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YQPVLKWA | DUPLICATE CLAIM | DQ5MKL8C42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7YRCQ29EP | DUPLICATE CLAIM | DQ5NW3DRZ4 | DUPLICATE CLAIM |
| D7YT6RDMCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5P6WTRHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YTFD82ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5PB3K82L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YZ9KDMP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5PK8HBY4 | DUPLICATE CLAIM |
| D7YZ9S2UMA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ5S6DZAVG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7Z2X4BP9S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ5TWGA2ZU | DUPLICATE CLAIM |
| D7Z3CU859Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5UZNJWRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z3K5FSHL | DUPLICATE CLAIM | DQ5V6PZLRU | DUPLICATE CLAIM |
| D7Z3QDSCT5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ5VW2LZXE | HRG SECURITY REJECTED CLAIM |
| D7Z5A9T6XM | DUPLICATE CLAIM | DQ5ZEFGJ9S | DUPLICATE CLAIM |
| D7Z6GT8UE2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ5ZF9JXW7 | DUPLICATE CLAIM |
| D7ZCXH5STK | DEFICIENT CLAIM NEVER CURED | DQ5ZKEY46G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7ZE2FSC98 | DUPLICATE CLAIM | DQ63EBZSG8 | DUPLICATE CLAIM |
| D7ZF4TGY6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ65V82ARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZFSP4VJH | DEFICIENT CLAIM NEVER CURED | DQ67V4SZUB | DUPLICATE CLAIM |
| D7ZGDVP8BW | DUPLICATE CLAIM | DQ68P7R5DZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7ZHFS98D6 | DUPLICATE CLAIM | DQ69TMRD3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZW59NHU3 | DEFICIENT CLAIM NEVER CURED | DQ6A4YUW83 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D7ZWA4E3RL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ6B7YZ4LS | DEFICIENT CLAIM NEVER CURED |
| D7ZWEFV2QG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ6CHVTSJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8243VLY9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6F42E9CV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D824BHXPCN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ6FN2Z839 | HRG SECURITY REJECTED CLAIM |
| D824H37VLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6FT8ZAWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D825BRLAK7 | DUPLICATE CLAIM | DQ6FUCR3E9 | DEFICIENT CLAIM NEVER CURED |
| D826LJFQEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6GVJNU9S | DUPLICATE CLAIM |
| D826V4RC9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6J82P3XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D829A4ZXD7 | DUPLICATE CLAIM | DQ6K7VCUA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82CLD5XBK | HRG SECURITY REJECTED CLAIM | DQ6SKYP8TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82E7BXLNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6VKN57YA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D82FTN5XJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6W9FJXAR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D82FZVW4KD | DEFICIENT CLAIM NEVER CURED | DQ6XE58WGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82PRXYN6Q | HRG SECURITY REJECTED CLAIM | DQ6XKST4ZE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D82VQPCFJ5 | DUPLICATE CLAIM | DQ6ZHJA3TV | DUPLICATE CLAIM |
| D82WEHSF7X | DEFICIENT CLAIM NEVER CURED | DQ72FBTZ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82YP5AKRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ73K5YMCR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D82ZNAKXG9 | DEFICIENT CLAIM NEVER CURED | DQ73LY4ANS | HRG SECURITY REJECTED CLAIM |
| D834N6W9X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ79HL5MWB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8372MXBWZ | DUPLICATE CLAIM | DQ79XYS2LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83947UTF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7EGTDP8K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D83FYGL297 | HRG SECURITY REJECTED CLAIM | DQ7ET24GCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83KFX4JWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7GY9VHSF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D83KZALW6S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ7JVL8KRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83M2DBTA5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ7K42EZWG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D83NLVS2ZC | DUPLICATE CLAIM | DQ7LHCUN5B | DUPLICATE CLAIM |
| D83NSFVY7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7MBATDCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83Q2W7F5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7MHLPX8K | DEFICIENT CLAIM NEVER CURED |
| D83R56LD2U | DUPLICATE CLAIM | DQ7S28TUZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83RECD64G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7TKCXGMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83RHCNGPB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ7UCSLY9F | DEFICIENT CLAIM NEVER CURED |
| D83UMCWFQ5 | DEFICIENT CLAIM NEVER CURED | DQ7WBRX839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83VZQRHMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7XANJZP3 | DUPLICATE CLAIM |
| D83WLRC9V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ85HJSA3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83X7ZYBRQ | DUPLICATE CLAIM | DQ85LFGCK4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D83XAPJT2L | DEFICIENT CLAIM NEVER CURED | DQ86VRZETM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D83Z5GP24E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8AC4JLDS | DEFICIENT CLAIM NEVER CURED |
| D83ZR2BF4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8BAMNDP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ZVXMU7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8DKUFYVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D842MJDQSU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ8F4GCK56 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D845BCD9LG | DUPLICATE CLAIM | DQ8FMAUX6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84ATRHG6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8L9C7DZX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D84BRUSZYD | DUPLICATE CLAIM | DQ8MWGE9HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84C967HKS | DEFICIENT CLAIM NEVER CURED | DQ8N2XJWMD | DUPLICATE CLAIM |
| D84ETJHPZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8NWAJ65D | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D84EVCDZ36 | DEFICIENT CLAIM NEVER CURED | DQ8PACWFN6 | DEFICIENT CLAIM NEVER CURED |
| D84FWSBQKA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ8PBACHJD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D84GJ3TQM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8PKWXHUS | HRG SECURITY REJECTED CLAIM |
| D84HATWB2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8RPMKVNU | DEFICIENT CLAIM NEVER CURED |
| D84JMREQCD | DEFICIENT CLAIM NEVER CURED | DQ8W4BNSGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84JRH97G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ92CPYFWK | DEFICIENT CLAIM NEVER CURED |
| D84LAHBKSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ96TGZW4K | DEFICIENT CLAIM NEVER CURED |
| D84MZJVKH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9C3JWTDS | CLAIM WITHDRAWN |
| D84NEQ5S6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9DTX35ES | DEFICIENT CLAIM NEVER CURED |
| D84SNM3YFB | DEFICIENT CLAIM NEVER CURED | DQ9EV5AJFS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D84VJCWZ3A | DEFICIENT CLAIM NEVER CURED | DQ9FVRKTLW | DEFICIENT CLAIM NEVER CURED |
| D84VMW9YRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9KMY5WHV | DUPLICATE CLAIM |
| D84X3YCTDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9LNVTKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84XPNYWVR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ9LPZYES8 | DEFICIENT CLAIM NEVER CURED |
| D852SHJE7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9MYLS7XU | DUPLICATE CLAIM |
| D854YWBNUC | HRG SECURITY REJECTED CLAIM | DQ9NFZ8EPY | DUPLICATE CLAIM |
| D85D2CBVGW | HRG SECURITY REJECTED CLAIM | DQ9T328LP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85DBRUW4F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQ9TAP2XUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85EB2SZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9TDESNV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85ETZ9FKS | DUPLICATE CLAIM | DQ9VRHLTDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85FMZTWH6 | DEFICIENT CLAIM NEVER CURED | DQ9ZGWVS2E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D85KQXDJLS | HRG SECURITY REJECTED CLAIM | DQA2BZVPCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85LAFPCH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA62TBEMD | DEFICIENT CLAIM NEVER CURED |
| D85R64BWPC | DUPLICATE CLAIM | DQA8VK7GYU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D85RYQMJAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA9LKJ3Y4 | DEFICIENT CLAIM NEVER CURED |
| D85TE3J4HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAE3NPUF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85TEQ2VBH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQAH5XFN7R | DEFICIENT CLAIM NEVER CURED |
| D85UEDYAPS | DUPLICATE CLAIM | DQAJ8V5ZUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85WGFYE4S | DEFICIENT CLAIM NEVER CURED | DQALZFME8G | DUPLICATE CLAIM |
| D85Z4UNDVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAMJ3KX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D867RAWL29 | DEFICIENT CLAIM NEVER CURED | DQAMP68TZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D86ACXUBG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAPDJ6N7R | CLAIM WITHDRAWN |
| D86B3NVAED | DEFICIENT CLAIM NEVER CURED | DQAU6T7K35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86CDX9EKF | DUPLICATE CLAIM | DQAVGN2URX | DUPLICATE CLAIM |
| D86CJ7YZNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAXJ7LNB5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D86L2ABZ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB2R8KJEA | CLAIM WITHDRAWN |
| D86NGBUJZH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQB479JDCT | DUPLICATE CLAIM |
| D86SYCAVJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB5CVULRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86T5Y7NVG | DEFICIENT CLAIM NEVER CURED | DQB5W39HES | DUPLICATE CLAIM |
| D86UEGSBJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBDJWZT92 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D86WNRBEVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBHPKA42R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D873XWUHGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBJXGFP6N | DEFICIENT CLAIM NEVER CURED |
| D87A3P4N2U | DUPLICATE CLAIM | DQBLWA3M7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87ALFUT6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBRN369HP | DEFICIENT CLAIM NEVER CURED |
| D87BKFXG3C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQBRY63DTA | DUPLICATE CLAIM |
| D87HLCF9YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBTANEPL6 | DUPLICATE CLAIM |
| D87KZ4ECYT | DUPLICATE CLAIM | DQBVDZK4H7 | DEFICIENT CLAIM NEVER CURED |
| D87QDBPY69 | DEFICIENT CLAIM NEVER CURED | DQBVU2CJRF | DUPLICATE CLAIM |
| D87RKQZSCV | DUPLICATE CLAIM | DQBZ3EJWM9 | DUPLICATE CLAIM |
| D87S2MXZEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC27SFXJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87S4KVLUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC2JUNYD9 | DEFICIENT CLAIM NEVER CURED |
| D87UTKF4BS | DEFICIENT CLAIM NEVER CURED | DQC2LSDM7F | DEFICIENT CLAIM NEVER CURED |
| D87Z6HNWC3 | DUPLICATE CLAIM | DQC3W6PGFD | DUPLICATE CLAIM |
| D87ZL5TU3Q | DEFICIENT CLAIM NEVER CURED | DQC6HY8T49 | DUPLICATE CLAIM |
| D896KRXDY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC85VR793 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D896XMQ5WD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQC8LWMYXS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D897RMAXK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC8X65DZM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D89AP6WQST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCF5SVX6Z | DUPLICATE CLAIM |
| D89BAGRZUS | DEFICIENT CLAIM NEVER CURED | DQCFH9G28B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89BM3EX4Z | DUPLICATE CLAIM | DQCP3S87JU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D89CXLZ5DA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQCSMRW5YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89DHX56ZY | DUPLICATE CLAIM | DQCU8PXFSN | HRG SECURITY REJECTED CLAIM |
| D89FQSHK3B | DEFICIENT CLAIM NEVER CURED | DQCVWM3TD5 | DUPLICATE CLAIM |
| D89GUHC3LJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQCXGSWD4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D89HAULDBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCXN6PHYZ | DEFICIENT CLAIM NEVER CURED |
| D89JCZAR6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD2H8SR7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89MVF37QK | DUPLICATE CLAIM | DQD2XCK4MT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D89NMSFH23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD3WCTRMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89P5G7MAU | DEFICIENT CLAIM NEVER CURED | DQD5AS4TLY | DEFICIENT CLAIM NEVER CURED |
| D89PCYGTSD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQD5BAU64J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89PJMS73H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQD7E2CL95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89QXFKDPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD856LCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89VE7HA5W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQDA8GMWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89VR6MH7Y | DUPLICATE CLAIM | DQDAFU2JEY | DUPLICATE CLAIM |
| D89VSJLBCW | DEFICIENT CLAIM NEVER CURED | DQDEH46ZXL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D89WCRNA4L | DEFICIENT CLAIM NEVER CURED | DQDH3ZLUEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89XT476ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDL4J26KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89YX6ZNR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDR538K6U | DUPLICATE CLAIM |
| D8A2QD7E5T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQDXR4K6V9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8A7FNBD2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE5Z8BYGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A9WMX3V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE6BJU5Z9 | DEFICIENT CLAIM NEVER CURED |
| D8AD4GSHQJ | DEFICIENT CLAIM NEVER CURED | DQE7L6XFJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AE52WMXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE8AV9264 | DEFICIENT CLAIM NEVER CURED |
| D8AJD3ZC5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE8W32JSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AJQSWE57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEB4NWTML | DEFICIENT CLAIM NEVER CURED |
| D8AKFUPCBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEBFGUN5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AKQVFC2P | DEFICIENT CLAIM NEVER CURED | DQEBKCG94A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ALM29QB5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQECJKAYM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AMGD5JHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQED25MCNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8APCJ3E4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEDC89GJW | DUPLICATE CLAIM |
| D8AQ5EPMNT | DUPLICATE CLAIM | DQEHNSM2KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AQMU5NRW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQEKMHBZ53 | DUPLICATE CLAIM |
| D8AS9U2CKJ | DUPLICATE CLAIM | DQELSY6WA9 | DUPLICATE CLAIM |
| D8ATFYN5D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEM372SVL | DEFICIENT CLAIM NEVER CURED |
| D8AV2WNKEJ | HRG SECURITY REJECTED CLAIM | DQEM6WCPG5 | DEFICIENT CLAIM NEVER CURED |

105

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8AVLKNR6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQENPA8UG9 | HRG SECURITY REJECTED CLAIM |
| D8AWLC7VYU | DUPLICATE CLAIM | DQER4UMBX5 | DUPLICATE CLAIM |
| D8B27QWDMJ | DEFICIENT CLAIM NEVER CURED | DQES4PGHFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B2V65KPT | DEFICIENT CLAIM NEVER CURED | DQESDNP6RU | DUPLICATE CLAIM |
| D8B3SGH6NT | DEFICIENT CLAIM NEVER CURED | DQEVAXH2NZ | DEFICIENT CLAIM NEVER CURED |
| D8B5UYNLD7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQEX8BRDVG | HRG SECURITY REJECTED CLAIM |
| D8B7AGWNHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEXNPVFBL | DUPLICATE CLAIM |
| D8BDNMTYUZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQF3RZAW5G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8BEFKJ3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF6CV5NRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BHWSYMEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF8UMPCHA | HRG SECURITY REJECTED CLAIM |
| D8BK2ULZC4 | DUPLICATE CLAIM | DQFC6WVM4D | DEFICIENT CLAIM NEVER CURED |
| D8BLFD7XUW | DUPLICATE CLAIM | DQFE96TKGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BMCLDRK9 | DUPLICATE CLAIM | DQFEY7RN95 | DEFICIENT CLAIM NEVER CURED |
| D8BN4UYRFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFH2DR79Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BP23TLH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFKE3DHV8 | DEFICIENT CLAIM NEVER CURED |
| D8BPWMZ9QN | DEFICIENT CLAIM NEVER CURED | DQFP9R46LE | DEFICIENT CLAIM NEVER CURED |
| D8BSMN37YH | DEFICIENT CLAIM NEVER CURED | DQFSTNL4D3 | HRG SECURITY REJECTED CLAIM |
| D8BTVF4C32 | DUPLICATE CLAIM | DQFXEBNMSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BUC4YPWN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQFXEJ5NAR | DEFICIENT CLAIM NEVER CURED |
| D8BWHTDLUA | DEFICIENT CLAIM NEVER CURED | DQFYGNPZLA | DUPLICATE CLAIM |
| D8C4AMD3BN | DEFICIENT CLAIM NEVER CURED | DQFYH3Z82R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C6DRU3AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG34Z2J6A | DUPLICATE CLAIM |
| D8CFQH3T72 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQG7A3V5KH | DUPLICATE CLAIM |
| D8CJUYGA25 | DUPLICATE CLAIM | DQGAE4WVKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CNH37ZEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGBXVETHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CNV62FM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGENTKD5X | DUPLICATE CLAIM |
| D8CS9LAT4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGHYKRABX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8CT2UD4ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGJBSTCKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CUKW5R9F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQGKFUMV9C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8CXNJMTWU | DEFICIENT CLAIM NEVER CURED | DQGNDPEFMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CY7FUHSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGNERM7B9 | DUPLICATE CLAIM |
| D8CZ2KAS6T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQGNZCLMJ3 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8D39E2AVM | DUPLICATE CLAIM | DQGRX3EWZH | DUPLICATE CLAIM |
| D8D4BZ5EFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGSWFHLVZ | DEFICIENT CLAIM NEVER CURED |
| D8D53QJ2CS | DUPLICATE CLAIM | DQGXWMTDCF | HRG SECURITY REJECTED CLAIM |
| D8D6ZLYR9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH46W2M9L | DUPLICATE CLAIM |
| D8D7PVHEBK | DEFICIENT CLAIM NEVER CURED | DQH4D6ZVX8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8DCLSN9QE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQH4WBCN5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DERTUBM3 | DEFICIENT CLAIM NEVER CURED | DQH5EP8NTD | DUPLICATE CLAIM |
| D8DF2MJLBV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQH879VCAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DKW6VC97 | DUPLICATE CLAIM | DQH9FL8MPS | DUPLICATE CLAIM |
| D8DMLVFHG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHBJD7VR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DQAKCSRF | DEFICIENT CLAIM NEVER CURED | DQHBLEX94A | DEFICIENT CLAIM NEVER CURED |
| D8DSRY3Z7U | DEFICIENT CLAIM NEVER CURED | DQHDXY652R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8DU6LZ57E | DUPLICATE CLAIM | DQHEMKW4GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DUGE5JCK | DUPLICATE CLAIM | DQHFABESTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E297TXJA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQHGNRFMZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E3K52RX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHK6U4TVC | DUPLICATE CLAIM |
| D8E462MDN9 | DEFICIENT CLAIM NEVER CURED | DQHNDTES6K | DEFICIENT CLAIM NEVER CURED |
| D8E4P7GK6Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQHNTJUA5V | DEFICIENT CLAIM NEVER CURED |
| D8E95YLH2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHTMC64UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EA6C2NDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHW5CJTZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EAS5HU7L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQHWJZ4Y95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EC3UTH6V | DEFICIENT CLAIM NEVER CURED | DQHY3TXGZ7 | DEFICIENT CLAIM NEVER CURED |
| D8ECAH45FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ4F5MZ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ECQXM635 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ5BPXM9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EDKHQ9NF | DEFICIENT CLAIM NEVER CURED | DQJ5FLYKP8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8EGC3V6BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ69U5B3T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8EHYJ4Z62 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQJ7PMFXVB | DUPLICATE CLAIM |
| D8EMFQH7XZ | DEFICIENT CLAIM NEVER CURED | DQJ8MGP93K | DEFICIENT CLAIM NEVER CURED |
| D8ENFJ9A26 | DUPLICATE CLAIM | DQJB43L7GH | DUPLICATE CLAIM |
| D8EQWLSG4F | HRG SECURITY REJECTED CLAIM | DQJBCWSNH9 | DUPLICATE CLAIM |
| D8ERTLJAVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJDLAUBWX | DUPLICATE CLAIM |
| D8EUXJRN4Y | DEFICIENT CLAIM NEVER CURED | DQJEFSKAMY | DEFICIENT CLAIM NEVER CURED |
| D8EX2DNAMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJFGDVSWU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8F6DRE4N9 | DUPLICATE CLAIM | DQJFKVXMH8 | DUPLICATE CLAIM |
| D8F7YEW9PH | HRG SECURITY REJECTED CLAIM | DQJLAP78XW | DUPLICATE CLAIM |
| D8FBEAVJDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJM57EACP | DEFICIENT CLAIM NEVER CURED |
| D8FCRH53ZK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQJR5N9UPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FD962GR5 | DEFICIENT CLAIM NEVER CURED | DQJRM5ZEXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FDQYUPM4 | DEFICIENT CLAIM NEVER CURED | DQJTHLF8S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FE5UQYMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJUY6PGED | DEFICIENT CLAIM NEVER CURED |
| D8FHXMAVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJVZ9X23E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8FMRG4QUD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQJWZFXTK9 | HRG SECURITY REJECTED CLAIM |
| D8FNH5Y7RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJXDC57SF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8FNQDXW4S | DEFICIENT CLAIM NEVER CURED | DQJZL4V765 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FTSKWYNU | DUPLICATE CLAIM | DQK2VGM6DP | DUPLICATE CLAIM |
| D8FUDWYHL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK2VPU9ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FUMH32GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK32B6GJE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8FUY5XTRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK36B5YEC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8FVJ39CR7 | DUPLICATE CLAIM | DQK3DVT476 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FW9UY3ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK4LSE7DU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8FXLJEHG9 | DUPLICATE CLAIM | DQK7SJ3BF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FY26VS7B | DEFICIENT CLAIM NEVER CURED | DQK86MUFRV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8G2JXCF5Z | DUPLICATE CLAIM | DQK95SZHFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G2Y4PCF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQKC62THN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G3DKPJ4T | DEFICIENT CLAIM NEVER CURED | DQKD2SRUJX | DUPLICATE CLAIM |
| D8G6YK2A9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKGVE5Y9P | HRG SECURITY REJECTED CLAIM |
| D8GBULYTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKHG45SBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GFHKMWD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKHZE86DG | DEFICIENT CLAIM NEVER CURED |
| D8GFURZ9YP | DEFICIENT CLAIM NEVER CURED | DQKL3V9EPH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8GHRCSFB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKMP7VXY8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8GJ4TXP5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKRE2AC9F | HRG SECURITY REJECTED CLAIM |
| D8GK7E56LW | DEFICIENT CLAIM NEVER CURED | DQKSA2YHB5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8GKWTYJRB | DUPLICATE CLAIM | DQKTRHGB7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GKY5N92M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKUD67982 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8GL9DHUQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKUTBJF4M | DUPLICATE CLAIM |
| D8GMKD7AR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKXVN4WHY | DEFICIENT CLAIM NEVER CURED |
| D8GML476RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL7S6DTRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GMNX4JBD | DUPLICATE CLAIM | DQLB8YX3AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GN95YE2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLDUB9AY3 | DUPLICATE CLAIM |
| D8GPT4ECMB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQLEBZF2VA | DUPLICATE CLAIM |
| D8GSEFC2BA | DUPLICATE CLAIM | DQLF2KVHXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GSZTQF3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLGHDCKTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GTSU9JQN | DUPLICATE CLAIM | DQLJKH8BTU | DUPLICATE CLAIM |
| D8GV5CBN36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLN6JVEYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GVKCZ7MR | DUPLICATE CLAIM | DQLP5G7YHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GZAJ3K4W | DEFICIENT CLAIM NEVER CURED | DQLR3276ZH | DEFICIENT CLAIM NEVER CURED |
| D8H7CTSU5R | DEFICIENT CLAIM NEVER CURED | DQLU5GE79V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HBLCD5U2 | HRG SECURITY REJECTED CLAIM | DQLVNXU2FC | DEFICIENT CLAIM NEVER CURED |
| D8HCL29VP3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQLWMS4FBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HCL5VXE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLXCWMR3U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8HDY67J2R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQLXVT5H36 | DEFICIENT CLAIM NEVER CURED |
| D8HEDJ73N6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQLXZY3SUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HMBK6GTY | DUPLICATE CLAIM | DQLYB4WCGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HMXA39UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLZJGNTPE | DEFICIENT CLAIM NEVER CURED |
| D8HNTDJ3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLZMCA4NP | DEFICIENT CLAIM NEVER CURED |
| D8HQ6UXFRG | DUPLICATE CLAIM | DQLZNV347U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HSTDWZCR | DEFICIENT CLAIM NEVER CURED | DQM25FJWKP | DEFICIENT CLAIM NEVER CURED |
| D8HTC3EZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM3DU82KB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8HURTQZEX | DUPLICATE CLAIM | DQM4R2GLF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HW9LAZPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM8UTBKWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HWEQF5C6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQM982FB6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J4FMXPSA | DUPLICATE CLAIM | DQMAURXCDW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8J4PCTSGR | DEFICIENT CLAIM NEVER CURED | DQMDKUXLF6 | DEFICIENT CLAIM NEVER CURED |
| D8JAYVZPW7 | DUPLICATE CLAIM | DQMFCAG5WN | DUPLICATE CLAIM |
| D8JCARHVSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMGYRU7DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8JCKY67GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMJKZLAYU | DUPLICATE CLAIM |
| D8JCWGNBRV | DEFICIENT CLAIM NEVER CURED | DQMLUTXN6R | DEFICIENT CLAIM NEVER CURED |
| D8JD49EUFM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQMPFR6SLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JDK53YHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMPT8XJKW | DEFICIENT CLAIM NEVER CURED |
| D8JDKQ3A6P | DEFICIENT CLAIM NEVER CURED | DQMS529CX6 | DUPLICATE CLAIM |
| D8JDMEASNX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQMT68Z7R2 | DEFICIENT CLAIM NEVER CURED |
| D8JEDWBPQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMTR49SDJ | DEFICIENT CLAIM NEVER CURED |
| D8JEHPD7CN | DEFICIENT CLAIM NEVER CURED | DQMWV4E5G6 | DEFICIENT CLAIM NEVER CURED |
| D8JF5HAQUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN5FCTSVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JFB67Q3C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQN6UP52M7 | DUPLICATE CLAIM |
| D8JG495NCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNGPMB524 | DEFICIENT CLAIM NEVER CURED |
| D8JL9PAXCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNJG3AM58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JLQGHD7R | DEFICIENT CLAIM NEVER CURED | DQNJV3Z2R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JPK27A35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNKGEMRSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JS9XFZVG | DEFICIENT CLAIM NEVER CURED | DQNKGWZA5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JWDMXK9C | DEFICIENT CLAIM NEVER CURED | DQNRZY6AGM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8JWPZQREB | DUPLICATE CLAIM | DQNSW5G2DC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8JXLYDARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNUFJRW6B | DUPLICATE CLAIM |
| D8JXT5F6ZN | DUPLICATE CLAIM | DQNV8T4ZMU | DUPLICATE CLAIM |
| D8JYVEFDR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNW38VKYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JZGTEBKM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQNYDVHPA3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8K23CRBDQ | DUPLICATE CLAIM | DQNZHMDAEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K27Y6DQA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQP3HS2DRB | DUPLICATE CLAIM |
| D8K2EXJ6H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP8JS3RL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K725NGPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPAFT7H8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7QSEGB4 | DEFICIENT CLAIM NEVER CURED | DQPANKF2HX | HRG SECURITY REJECTED CLAIM |
| D8KASJXTCQ | DEFICIENT CLAIM NEVER CURED | DQPH8ZW4R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KFDRBCAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPHSALNYB | DUPLICATE CLAIM |
| D8KL6ZQHW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPJK9YTHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KMH9V4NP | DUPLICATE CLAIM | DQPNJT6UR5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8KNADWB3V | DUPLICATE CLAIM | DQPS8WJ4B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8KSUDLBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPSEMDLAH | DEFICIENT CLAIM NEVER CURED |
| D8KSYU6C47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPVC67K8T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8KV3XERMS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQPVLMNG8W | DUPLICATE CLAIM |
| D8KVU3RJTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPVMG5TKS | DUPLICATE CLAIM |
| D8KWAVC5JN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQPWUYT276 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KYES3M64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR24YNC76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KYPHLTMC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQR2K58YXS | DUPLICATE CLAIM |
| D8KYS3FTQA | DUPLICATE CLAIM | DQRA7NJUXZ | DEFICIENT CLAIM NEVER CURED |
| D8L2KR3MGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRAB7NVYX | DUPLICATE CLAIM |
| D8L4NDSR65 | DEFICIENT CLAIM NEVER CURED | DQRDCV8TK2 | DUPLICATE CLAIM |
| D8LB6VZCFY | DEFICIENT CLAIM NEVER CURED | DQREJ6XFZ5 | DUPLICATE CLAIM |
| D8LBHJDUS6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQRHUPN2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LCDHJZ37 | DEFICIENT CLAIM NEVER CURED | DQRL8FX5BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LD67XNVM | DUPLICATE CLAIM | DQRNU7Z2XM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8LDJTBXMA | DUPLICATE CLAIM | DQRNUX597T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LFC3SQPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRU39568K | DEFICIENT CLAIM NEVER CURED |
| D8LFVSAUXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRUMJP9Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8LKNZS6JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRV6BH35G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8LN5Q4BEZ | DEFICIENT CLAIM NEVER CURED | DQRW5TMZDP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8LP9F2RZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXPCA9GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LQ2KV3HX | DUPLICATE CLAIM | DQRY7CASDT | DUPLICATE CLAIM |
| D8LRQNUGDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS362TMKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LRTGPKQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS6NHAPBC | DUPLICATE CLAIM |
| D8LSK6CD3B | HRG SECURITY REJECTED CLAIM | DQS89VZ6DW | HRG SECURITY REJECTED CLAIM |
| D8LTMF65BD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQSBA5X328 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LVF5WRXB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQSBVTMFUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LYCF7TMA | DEFICIENT CLAIM NEVER CURED | DQSD6YCL9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M2EFCHYJ | DUPLICATE CLAIM | DQSDEW5FUA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8M3FVESWX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQSDL3AE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M4HVUWNJ | DUPLICATE CLAIM | DQSGUMF87E | DEFICIENT CLAIM NEVER CURED |
| D8M5WHT3JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSHJN3478 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8M6475ETK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQSK3P7BAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M67K4PBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSKUPYEZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M7EAL3DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSL7ZU8J9 | DUPLICATE CLAIM |
| D8MD5GHSKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSPMGJXR3 | DEFICIENT CLAIM NEVER CURED |
| D8METQGL6Z | DUPLICATE CLAIM | DQSRT8MPA9 | DUPLICATE CLAIM |
| D8MFDQ9WER | DUPLICATE CLAIM | DQSRX5J7UN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8MFX9NEBS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQT3EJRFAK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8MPB9YVU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT4HKP8VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MRK6A7GL | DEFICIENT CLAIM NEVER CURED | DQT67A4ZDU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8MSRC4P2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT6NVWKXH | DEFICIENT CLAIM NEVER CURED |
| D8MTXQK2V9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQT7RPJS29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MUN2XWA3 | CLAIM WITHDRAWN | DQT876LVDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MWKB94HS | DEFICIENT CLAIM NEVER CURED | DQT8EV4H9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MZQTRXY4 | DEFICIENT CLAIM NEVER CURED | DQTAXWPJ7Y | DUPLICATE CLAIM |
| D8N2QXDBU4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQTCR2EY64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N3FT2LSZ | DUPLICATE CLAIM | DQTEHRS39U | DUPLICATE CLAIM |
| D8N5T9UWRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTGM2NSWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N7CUPRV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTHMJ8NPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NAR4DULZ | DUPLICATE CLAIM | DQTUNPG8KM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8NC4X53UK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQTY3XH97A | DEFICIENT CLAIM NEVER CURED |
| D8NCZ6HYED | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQTZKXMAHC | CLAIM WITHDRAWN |
| D8NELBS539 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQU34SLD9N | DEFICIENT CLAIM NEVER CURED |
| D8NGAKD5UL | DUPLICATE CLAIM | DQU3A56MLF | DUPLICATE CLAIM |
| D8NGWV5HQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQU6VW9XDH | DEFICIENT CLAIM NEVER CURED |
| D8NKXVQUJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU8PZW4L7 | DEFICIENT CLAIM NEVER CURED |
| D8NLFSYAC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU9RJ52ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NLZ4AXUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUAHRS3W9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8NMEG4P7D | DUPLICATE CLAIM | DQUES57VPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NMESLZJ2 | DEFICIENT CLAIM NEVER CURED | DQUJLBC9ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NPHUFSW5 | DUPLICATE CLAIM | DQUJME5S9F | DUPLICATE CLAIM |
| D8NTUR43PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUKEN3XPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

112

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8NUZL6DCM | DUPLICATE CLAIM | DQUMB79C3S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8NWL45T9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUNCDBM9L | DEFICIENT CLAIM NEVER CURED |
| D8NWSJ9EVK | DUPLICATE CLAIM | DQUPG7ZRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NWXRC2Q6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQUS2465DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NXZH5ATC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUW3NPR4T | DUPLICATE CLAIM |
| D8NYFX5DGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUXACZL5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P5CZRN2Y | DUPLICATE CLAIM | DQUZD346X8 | DEFICIENT CLAIM NEVER CURED |
| D8PA97HM6F | DUPLICATE CLAIM | DQV3YL4GFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PB7S6E4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV6F9MNTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PBUKYH7J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQVBRCJ29P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PDMJ63AG | DEFICIENT CLAIM NEVER CURED | DQVD6ZPFK5 | DEFICIENT CLAIM NEVER CURED |
| D8PEBFAS42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVE26KXS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PK9Z372A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVJMWGRKS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8PKZ5V2MU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQVLACFS7G | HRG SECURITY REJECTED CLAIM |
| D8PNHE6J2A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQVMAGD428 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8PRMTXY9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVMJ2TPAD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8PW5Q34HM | DEFICIENT CLAIM NEVER CURED | DQVPYXWKLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PWH5Z49J | DEFICIENT CLAIM NEVER CURED | DQVWM2DYPU | DUPLICATE CLAIM |
| D8PWS6HYU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVZM84E6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PZJRB329 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW48P6H9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q46HARX3 | DEFICIENT CLAIM NEVER CURED | DQW58EXTFA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8Q7HN5ZCU | DEFICIENT CLAIM NEVER CURED | DQW6PJRAE9 | DEFICIENT CLAIM NEVER CURED |
| D8Q7T4XAUG | DEFICIENT CLAIM NEVER CURED | DQW7LSTY82 | DUPLICATE CLAIM |
| D8Q7WRTG5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW9B82GKE | DUPLICATE CLAIM |
| D8Q93FJNC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWB6E2DRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QD53WN6T | DUPLICATE CLAIM | DQWBMGYEVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QFHSWZA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWBPJZCVE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8QGN2MZ3H | DUPLICATE CLAIM | DQWDJ7X6B5 | DUPLICATE CLAIM |
| D8QHK9ZW7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWFS54UC6 | DUPLICATE CLAIM |
| D8QKVSU2RW | DEFICIENT CLAIM NEVER CURED | DQWG4FV3SU | DUPLICATE CLAIM |
| D8QNMBE6LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWKCGPJSN | DEFICIENT CLAIM NEVER CURED |
| D8QRFH29B7 | DUPLICATE CLAIM | DQWL329MCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8QSTVKJYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWLKUYZG6 | DEFICIENT CLAIM NEVER CURED |
| D8QTF3R5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWLPXVETA | DEFICIENT CLAIM NEVER CURED |
| D8QXWV37MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWMEJVB2S | DEFICIENT CLAIM NEVER CURED |
| D8QYWKR7HZ | DUPLICATE CLAIM | DQWUKZ8B4L | DEFICIENT CLAIM NEVER CURED |
| D8QZWEVNY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQWV4LB25T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R2ZBAWMK | DEFICIENT CLAIM NEVER CURED | DQWYLDFC6V | DUPLICATE CLAIM |
| D8R32LEHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWYMU9VCS | HRG SECURITY REJECTED CLAIM |
| D8R3LWVPSU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQX65WTPUM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8R4HQ29CL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQX6KVEYTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RC465BP3 | DUPLICATE CLAIM | DQX6ZUPJ4S | DEFICIENT CLAIM NEVER CURED |
| D8RHX7GMJU | DEFICIENT CLAIM NEVER CURED | DQX8YBS4NV | DUPLICATE CLAIM |
| D8RJF9QLNV | DUPLICATE CLAIM | DQXA45TW28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RKM4N2GY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQXCH7JKUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RKPMTSUB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQXCZ4HL6G | DUPLICATE CLAIM |
| D8RMAYBWF9 | DEFICIENT CLAIM NEVER CURED | DQXEZW9PF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8RPZ5QFTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXGKS32BU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8RT69HQU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXHYFS9RP | DUPLICATE CLAIM |
| D8RT6AYNWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXM4BLG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RU5D9BGP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQXNT4ZYP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8RUF4P3TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXPNK7G2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RWBKMYQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXU865N7D | DUPLICATE CLAIM |
| D8RXTHAVJM | DEFICIENT CLAIM NEVER CURED | DQXY42VCF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RZNLCGDX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQXZUCA2WD | DUPLICATE CLAIM |
| D8S25KHLJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY54DF3LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S2MTZHWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY7PX8EUV | DUPLICATE CLAIM |
| D8S2PUFM96 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQY93D2RCN | DUPLICATE CLAIM |
| D8S74PLGAF | DUPLICATE CLAIM | DQY9GPB2RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SCTFLX42 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQY9P5EBGJ | DEFICIENT CLAIM NEVER CURED |
| D8SKD6EULJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQYADSE234 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SLRF462J | DUPLICATE CLAIM | DQYFGCHTSL | DUPLICATE CLAIM |
| D8SM3QERYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYFPNDCE3 | HRG SECURITY REJECTED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SQWVPJ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYGKBP8JV | HRG SECURITY REJECTED CLAIM |
| D8SXMY6TB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYMVKCN8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SZ3FRVHQ | DEFICIENT CLAIM NEVER CURED | DQYMXJ9KED | DUPLICATE CLAIM |
| D8T4CQR3FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYN6LTM87 | DUPLICATE CLAIM |
| D8T4FYP3SA | DEFICIENT CLAIM NEVER CURED | DQYNHFBWPD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8T5NHBPW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYR7MFG4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T64LED3Y | DUPLICATE CLAIM | DQYZ6J5DL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T6KE29HG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQYZE64K97 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8T6SC3HAP | DUPLICATE CLAIM | DQZ27YPHCG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8T72LFV4C | DUPLICATE CLAIM | DQZ3FW8HKA | HRG SECURITY REJECTED CLAIM |
| D8T7EJ4RC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ9B4R276 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T7RZ6NME | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQZ9DJ4UWS | DUPLICATE CLAIM |
| D8TAJSUHYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZAU4VPWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TBWZREN9 | DEFICIENT CLAIM NEVER CURED | DQZC79TH4D | DUPLICATE CLAIM |
| D8TDCWKFEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZDR7EAYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TF9USDN7 | DUPLICATE CLAIM | DQZE2J4DGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8THQU6R42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZFK92HAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TJBX3W4V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQZGH76NSK | DEFICIENT CLAIM NEVER CURED |
| D8TLRUVBY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZH7RTLFJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8TNM4KAZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZHNWRVY6 | DEFICIENT CLAIM NEVER CURED |
| D8TRJ2UEHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZHVLDG64 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8TW6EX54C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQZJ3C2NWR | DUPLICATE CLAIM |
| D8U5R7BEP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZJHKUDF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U5ZNM4JP | DEFICIENT CLAIM NEVER CURED | DQZKVJ29MT | DEFICIENT CLAIM NEVER CURED |
| D8U6FYVMTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZMHFRANJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8U6ZET94D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DQZNBSKWX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U9YDEKHB | DEFICIENT CLAIM NEVER CURED | DQZPJ4U7M2 | DEFICIENT CLAIM NEVER CURED |
| D8UBTAHVC6 | DUPLICATE CLAIM | DQZX84VEJG | DEFICIENT CLAIM NEVER CURED |
| D8UDB2X4AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR23ALKZJN | DUPLICATE CLAIM |
| D8UGTCFVSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR24BX6W87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UHZAT4JX | DUPLICATE CLAIM | DR24SGEWB8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

115

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8UJZFCARX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR256DB4FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ULNDGRMV | DEFICIENT CLAIM NEVER CURED | DR256PDHFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UM693SLD | DEFICIENT CLAIM NEVER CURED | DR27AXQ5TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UMZQ76BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR27DSVAQF | DUPLICATE CLAIM |
| D8UQHXYWCG | DUPLICATE CLAIM | DR2BSC9YTJ | DUPLICATE CLAIM |
| D8URCE2PLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2GEUQY3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8URZ53D7X | DEFICIENT CLAIM NEVER CURED | DR2GPSB6AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8USEVTKZ2 | DEFICIENT CLAIM NEVER CURED | DR2H43PJAK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8UTBQ2ZNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2KPL5NH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UTNZLCYD | DEFICIENT CLAIM NEVER CURED | DR2LSQTHPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UVEZ6AS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2SMBDW8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UVHXPJWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VHJUCPM | DEFICIENT CLAIM NEVER CURED |
| D8V2A6XM7F | DUPLICATE CLAIM | DR2WBZNAKF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8V2J3BT6Y | HRG SECURITY REJECTED CLAIM | DR2XQSGFW7 | DEFICIENT CLAIM NEVER CURED |
| D8V2KGUNCR | DUPLICATE CLAIM | DR2YCXKNZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V4PKA9WU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR2YMJ38KG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8V4WHEGF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3567SGT2 | DEFICIENT CLAIM NEVER CURED |
| D8V7GEUFDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR37TJDLXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VDU5XKQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR39CJ5WEM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8VEA6SLD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3BDME95L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VMUNHX72 | HRG SECURITY REJECTED CLAIM | DR3BH45EDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VSGFJLMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3DFP8ANU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VTRMKQBU | DEFICIENT CLAIM NEVER CURED | DR3E6VFLM4 | DEFICIENT CLAIM NEVER CURED |
| D8VWDC7QPS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR3EHG9YLF | DUPLICATE CLAIM |
| D8W3CA4EBM | DUPLICATE CLAIM | DR3FEZC9GL | DEFICIENT CLAIM NEVER CURED |
| D8W3GSRPDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3GAJWC7F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8W59CXFPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3GUQATBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W5GDMKYP | DUPLICATE CLAIM | DR3JH5U8KQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8W5TCJB69 | DUPLICATE CLAIM | DR3JXHDUNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W9H2D7NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3JYCXGMK | DEFICIENT CLAIM NEVER CURED |
| D8W9KE6V7A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR3K2BGV5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8WDMQ6EJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3KNG7QPF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8WEK7V5SF | HRG SECURITY REJECTED CLAIM | DR3N27VXAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WEVKQDTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3N7MJPU6 | DEFICIENT CLAIM NEVER CURED |
| D8WFEDGY73 | HRG SECURITY REJECTED CLAIM | DR3PTW28BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WGXRN9LD | DEFICIENT CLAIM NEVER CURED | DR3SYCLZ5W | DUPLICATE CLAIM |
| D8WGXSBYUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3V2NEXZU | DEFICIENT CLAIM NEVER CURED |
| D8WJAQ45XL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR3VZKYMN7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8WMG73HSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3ZQM2GT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WPXD5Q3U | HRG SECURITY REJECTED CLAIM | DR43BGDEUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WR5QYTJZ | DEFICIENT CLAIM NEVER CURED | DR43SJ7P9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WSGNZMCH | DEFICIENT CLAIM NEVER CURED | DR49B6WQDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WYVRCA27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4AKF53W6 | DEFICIENT CLAIM NEVER CURED |
| D8WZXKNRYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4BE6FSM7 | DUPLICATE CLAIM |
| D8X4MRQDLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4CM8HWVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X56BDQVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4GKMNVBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X735L4F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4H5K9BPX | DUPLICATE CLAIM |
| D8XCMVNTBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4LKWTXV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XCPJHTB6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR4MDNLJ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XCW3NHZT | DUPLICATE CLAIM | DR4UPALKDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XGLFY24M | DEFICIENT CLAIM NEVER CURED | DR4V36B7WE | DEFICIENT CLAIM NEVER CURED |
| D8XH647GTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4X825HKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XJTYGAB3 | DUPLICATE CLAIM | DR4Y7J6F8A | DUPLICATE CLAIM |
| D8XK2JWCGY | DUPLICATE CLAIM | DR4ZL7KWM9 | DUPLICATE CLAIM |
| D8XL4RWHNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4ZSFWDK2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8XLRSCGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5BW74ENV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XM4DS7VW | DUPLICATE CLAIM | DR5D7PGQCN | DUPLICATE CLAIM |
| D8XN2V7MBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5F8YTUEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XP6UG2N4 | DEFICIENT CLAIM NEVER CURED | DR5LQ2A6MS | DEFICIENT CLAIM NEVER CURED |
| D8XPDMQVAU | DEFICIENT CLAIM NEVER CURED | DR5MSWZP87 | DEFICIENT CLAIM NEVER CURED |
| D8XPKTBLAY | DEFICIENT CLAIM NEVER CURED | DR5SBMKAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XQVWCHRN | DEFICIENT CLAIM NEVER CURED | DR5TPFEWX7 | DEFICIENT CLAIM NEVER CURED |
| D8XUDNWRVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5U3NYQPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

117

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8XW54SV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5U8H49SQ | DUPLICATE CLAIM |
| D8XWPG5F2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5XSY3U6Z | DEFICIENT CLAIM NEVER CURED |
| D8XZPAGUE2 | DUPLICATE CLAIM | DR5Y2NSAW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y2EXAR6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5YMSHXGJ | DEFICIENT CLAIM NEVER CURED |
| D8Y6K7JZSW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR5YXFZQPA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8Y76SZH5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR63M58EQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y9MANVDJ | DUPLICATE CLAIM | DR65ZQEDWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YGJEAK6H | DEFICIENT CLAIM NEVER CURED | DR68PDLUTY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8YGW3JF9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6GAVZT3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YJVZB5SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6H8NPQKV | DEFICIENT CLAIM NEVER CURED |
| D8YKJMSGC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR6JLVQT9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YKLJQPCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6MQZE5JL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8YM7DF6VN | DEFICIENT CLAIM NEVER CURED | DR6P5GYJBN | DUPLICATE CLAIM |
| D8YXF9NEG7 | DUPLICATE CLAIM | DR6PUXC8WS | DEFICIENT CLAIM NEVER CURED |
| D8Z2TFCUMR | DUPLICATE CLAIM | DR6QBJWK82 | DEFICIENT CLAIM NEVER CURED |
| D8Z4XNAQBV | DUPLICATE CLAIM | DR6VNYDSP7 | DEFICIENT CLAIM NEVER CURED |
| D8Z56CP9TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6X7VNYQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z69MSQLP | DUPLICATE CLAIM | DR6YHEL48Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z6FN4T2X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR6ZBXC8L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z9MPDAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR72JA9QSB | DEFICIENT CLAIM NEVER CURED |
| D8ZCDFGB53 | DUPLICATE CLAIM | DR72SD58EM | DEFICIENT CLAIM NEVER CURED |
| D8ZCEBH4QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR75UWH4JY | HRG SECURITY REJECTED CLAIM |
| D8ZEMUNQJ9 | DUPLICATE CLAIM | DR75ZCGP3L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8ZEXAU5JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR78M546ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZL3KR6SH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR78YB6TQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZLN4UB2G | DEFICIENT CLAIM NEVER CURED | DR7AGMEPNL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D8ZLXDBYTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7AZ5BN2M | DEFICIENT CLAIM NEVER CURED |
| D8ZMXQNSHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7BAPSDCW | DEFICIENT CLAIM NEVER CURED |
| D8ZP3XYUL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR7CSNVTF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZQ79GRP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7EHTM8GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZQDJWNV2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR7F3V289A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8ZUTVHAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7FYBQZ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZVTSXKBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7GV39SC8 | DEFICIENT CLAIM NEVER CURED |
| D8ZX9Y46EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7NCHAT3Z | CLAIM WITHDRAWN |
| D923VD6SAY | DUPLICATE CLAIM | DR7PZXEDLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923Z8LACG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR7QMUYC2G | DUPLICATE CLAIM |
| D924GEWK7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7QULGVXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D924M7KTAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7TUVHFNG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D926G8B7UA | DUPLICATE CLAIM | DR7XJB56CD | DUPLICATE CLAIM |
| D926UHVBWT | DEFICIENT CLAIM NEVER CURED | DR86PS3FLN | DUPLICATE CLAIM |
| D927W4TRBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR86QBPMK3 | CLAIM WITHDRAWN |
| D927Z4QGWM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR89PL3CN6 | DEFICIENT CLAIM NEVER CURED |
| D92CAXZBW5 | DUPLICATE CLAIM | DR89VFDK4M | DUPLICATE CLAIM |
| D92EAGJX6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8B7JKQPM | DEFICIENT CLAIM NEVER CURED |
| D92GR3K5UD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR8BS7G5EY | DEFICIENT CLAIM NEVER CURED |
| D92H3GJBEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8CJ3DTL4 | DEFICIENT CLAIM NEVER CURED |
| D92HMNJYUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8E4W2Y3P | DEFICIENT CLAIM NEVER CURED |
| D92JCBHVWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8FMHN4Z6 | DEFICIENT CLAIM NEVER CURED |
| D92JE8DUAY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR8J7XCF6M | DEFICIENT CLAIM NEVER CURED |
| D92K7ZYVTP | DEFICIENT CLAIM NEVER CURED | DR8KBYPA35 | DUPLICATE CLAIM |
| D92LM64GBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8KD2UYZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92LUK6GHV | DUPLICATE CLAIM | DR8KSCNZY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92PDG4S53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8PBA2H6X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D92PLEVHNR | DUPLICATE CLAIM | DR8PLJZAVB | DUPLICATE CLAIM |
| D92Q7WPU4B | DUPLICATE CLAIM | DR8PT6YVSQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D92SWPT6BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8QL3W6AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92TYHU58G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8VC4WTEN | DEFICIENT CLAIM NEVER CURED |
| D92WCG7JR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8VHU3PTC | DEFICIENT CLAIM NEVER CURED |
| D936KGBEQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8WG46BY5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D93CGTPDEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8XN3EJC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93DSEM4RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8XUGCAP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D93EBUMLX8 | DEFICIENT CLAIM NEVER CURED | DR8YMN7UE2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D93FT7VC8D | DEFICIENT CLAIM NEVER CURED | DR8ZSB79EC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D93GHA784N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR93PFTU24 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D93HJKLU8Y | DUPLICATE CLAIM | DR94TVGEC3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D93JWYFQ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR983PTN46 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D93KP48JMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9B7JDHFZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D93N4Q8VHC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR9BDJW36U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93PBJUXRT | DUPLICATE CLAIM | DR9BFVPD8Z | DUPLICATE CLAIM |
| D93RTMV856 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9CVD6TG2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D93SUFDA7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9FEAX86V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93UKEYFV4 | HRG SECURITY REJECTED CLAIM | DR9K5Y2XBW | DUPLICATE CLAIM |
| D93WQ7LM5T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR9L3PYZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93WQ8TMEU | DUPLICATE CLAIM | DR9P2Y4LZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9435LZANJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DR9QZ2GYKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D946LRN8CX | DEFICIENT CLAIM NEVER CURED | DR9W68PHST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94AT7NW2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA39FH6X5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D94C5ESUVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA3KBSWY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94GCEQBVD | DEFICIENT CLAIM NEVER CURED | DRA5T2JL4G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D94JQFXMLT | DEFICIENT CLAIM NEVER CURED | DRA7M5TVUJ | DUPLICATE CLAIM |
| D94RGANP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRACSEBLQK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D94T6K8LXC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRADLSKPUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94U8BKAJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRAG3Y85CL | DUPLICATE CLAIM |
| D94VXJBD3S | DUPLICATE CLAIM | DRAG976SPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9546YM2EB | DUPLICATE CLAIM | DRAH239QSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9562X7TLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAHBE3NX2 | DUPLICATE CLAIM |
| D9587ABCEN | DEFICIENT CLAIM NEVER CURED | DRAHFJ9QDK | DUPLICATE CLAIM |
| D95BWDKUVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAJ3FCK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95BYW3RGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAJCEDX35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95E64HSPN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRALSPXDBG | DEFICIENT CLAIM NEVER CURED |
| D95FT2Z64A | DUPLICATE CLAIM | DRALU2G89P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95MCE2P7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAMJYWHQC | DEFICIENT CLAIM NEVER CURED |
| D95MQ4DTKV | DEFICIENT CLAIM NEVER CURED | DRAMQFU4JL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D95NPY8VSF | DEFICIENT CLAIM NEVER CURED | DRAN6G9B5V | DUPLICATE CLAIM |
| D95PAKSNGF | DUPLICATE CLAIM | DRAQBL72TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95QJAM7SF | DUPLICATE CLAIM | DRAV8FSZ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95SJQVNBZ | HRG SECURITY REJECTED CLAIM | DRAVHKJSBM | DUPLICATE CLAIM |
| D95U2Z7FNY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRAX68D3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95WC7Z2E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAXBCJW28 | DEFICIENT CLAIM NEVER CURED |
| D95WFZGP34 | DUPLICATE CLAIM | DRAZWEFY4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95ZQ3CDJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBFCPNKW5 | DEFICIENT CLAIM NEVER CURED |
| D962HEYALM | DEFICIENT CLAIM NEVER CURED | DRBKWCDSMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D964C58QNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBLXZHWG4 | DEFICIENT CLAIM NEVER CURED |
| D96APX3UQS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRBMLAJQD6 | DEFICIENT CLAIM NEVER CURED |
| D96BC3UNQA | DEFICIENT CLAIM NEVER CURED | DRBSQ32YJN | DUPLICATE CLAIM |
| D96DQT87HV | DEFICIENT CLAIM NEVER CURED | DRBSWUYCNM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D96FMYUQHT | HRG SECURITY REJECTED CLAIM | DRBTFXGWS3 | DUPLICATE CLAIM |
| D96G58EKTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBTNPKWC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96KABJLRC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRBUH28M3S | DEFICIENT CLAIM NEVER CURED |
| D96M2UXZED | DUPLICATE CLAIM | DRBX5LCHM9 | DUPLICATE CLAIM |
| D96NBWZV2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBXS547FY | DUPLICATE CLAIM |
| D96NKTRJPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBXZLQ7G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96NXELDU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBYXJTA4G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D96P3U8QMG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRBZMQJW3P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D96THA5QD8 | DUPLICATE CLAIM | DRC27EMQN9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D96U7THEWQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRC2M6SAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96UQATV2W | DEFICIENT CLAIM NEVER CURED | DRC4EUGL3B | HRG SECURITY REJECTED CLAIM |
| D96XNWJASB | DEFICIENT CLAIM NEVER CURED | DRC682XDFE | DEFICIENT CLAIM NEVER CURED |
| D96ZKA4D28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCB342ZA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D972VP6JMR | DEFICIENT CLAIM NEVER CURED | DRCBZX542S | DUPLICATE CLAIM |
| D9753HDJTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCDFAQ3BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D975GDVA3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCDN3LQ28 | DEFICIENT CLAIM NEVER CURED |
| D97B2NVQ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCF6BPVY5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D97F84YGVK | DEFICIENT CLAIM NEVER CURED | DRCGWSYP5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97FJ4AGPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCHF2Q7XS | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D97LVRGHDX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRCHMXS3BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97N62AESJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCJKTYH86 | DUPLICATE CLAIM |
| D97NEDFH62 | DEFICIENT CLAIM NEVER CURED | DRCJYA46TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97Q48MNC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCK7ADPNG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D97QWBEHS3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRCKD5964J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97TE3BXLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCKMFYGHU | DUPLICATE CLAIM |
| D97WZKNEFP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRCM4GAVJL | DEFICIENT CLAIM NEVER CURED |
| D97XHRSLKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCPV6FZD9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D97XY8GBTE | DUPLICATE CLAIM | DRCQYJWE2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97ZK8CBVH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRCS63JZ7G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D982ZEDTAW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRCSKVXA72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D982ZWLCAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCV4MS5XZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D984D2LQGK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRCWX4TBJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D985CG3MXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCXA5GEK6 | DEFICIENT CLAIM NEVER CURED |
| D985GF27MY | DUPLICATE CLAIM | DRCZBGTQJP | DUPLICATE CLAIM |
| D985QUF4AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCZM4GJ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98A7TEQMG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRD2LJYFHV | DUPLICATE CLAIM |
| D98ABGH246 | DUPLICATE CLAIM | DRD495PSXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98BHF7LAM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRD5SZYPM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98BHU53EC | DEFICIENT CLAIM NEVER CURED | DRD6VFAL8Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D98F52PGHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD6XLWH97 | DEFICIENT CLAIM NEVER CURED |
| D98LJ4R5SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD734AQMN | DUPLICATE CLAIM |
| D98N3D5HXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDE53AUPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98RQL65EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDEBLVWK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98SG6PC4K | HRG SECURITY REJECTED CLAIM | DRDFH4NMA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98UDJVMX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDGEKQTAX | DEFICIENT CLAIM NEVER CURED |
| D98UVDGNQS | DUPLICATE CLAIM | DRDH2GT7VW | DUPLICATE CLAIM |
| D98ZMDFYJT | DUPLICATE CLAIM | DRDHBP4UX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A35HSWXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDHJ2MAW8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9A3KXDTFH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRDHNQKEC3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9A4FJV8DG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRDLN9XGWQ | DUPLICATE CLAIM |
| D9A6TX2ESJ | DUPLICATE CLAIM | DRDMVEX3PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AD82UPQL | DUPLICATE CLAIM | DRDP7XNM2G | DUPLICATE CLAIM |
| D9ADLMUXEK | DUPLICATE CLAIM | DRDSUPB7Y6 | HRG SECURITY REJECTED CLAIM |
| D9AFHQ3VL8 | DEFICIENT CLAIM NEVER CURED | DRDUJLZ6HE | DUPLICATE CLAIM |
| D9AMZ3JSY2 | DEFICIENT CLAIM NEVER CURED | DRDUT3X4K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ASFN4K3R | DUPLICATE CLAIM | DRDXEAYJMK | DEFICIENT CLAIM NEVER CURED |
| D9AU7QFJTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDZL234QF | DEFICIENT CLAIM NEVER CURED |
| D9AVXFQM5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE5AHUSF9 | DEFICIENT CLAIM NEVER CURED |
| D9AXPTV84B | DUPLICATE CLAIM | DRE6JG5SX9 | DEFICIENT CLAIM NEVER CURED |
| D9B2YLCSFR | DUPLICATE CLAIM | DREBDYWUZG | DEFICIENT CLAIM NEVER CURED |
| D9B4SPNHVD | DUPLICATE CLAIM | DREBV6K7S8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9B8FVAWDZ | DEFICIENT CLAIM NEVER CURED | DREDPMTHBW | DUPLICATE CLAIM |
| D9BCEP7HRU | DEFICIENT CLAIM NEVER CURED | DREFNHGYWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BCVTE4W8 | DEFICIENT CLAIM NEVER CURED | DREKDLSW8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BGPHVW8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREKL35C7H | DUPLICATE CLAIM |
| D9BGWPT84R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREL9GNJ78 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9BGXSYU5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREN9HSU3F | DUPLICATE CLAIM |
| D9BLJVUTZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DREPTS3VXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BM2FDWA4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DREQ7XHF6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BM34AHNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREQTZ4MGS | DUPLICATE CLAIM |
| D9BNQP8JYF | DUPLICATE CLAIM | DREQW437YN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9BSNXYMWV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRETXB9W8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BTLWSCDX | DEFICIENT CLAIM NEVER CURED | DREVPLNY73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BUCRK623 | DUPLICATE CLAIM | DREVUSQ9GC | DUPLICATE CLAIM |
| D9BUDKCFSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREX6K8H3A | DEFICIENT CLAIM NEVER CURED |
| D9BUDPJNCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREYNP4HVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BUG3ZPLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREZN24ATV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BW2LYHTX | DUPLICATE CLAIM | DRF28GVCSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BXA4DHGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF34MLVP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9BZLR4NU3 | DEFICIENT CLAIM NEVER CURED | DRF5UYBQX3 | DEFICIENT CLAIM NEVER CURED |
| D9BZTMV2QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF6UJP3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9BZUHJM45 | DEFICIENT CLAIM NEVER CURED | DRF6V9WA3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C2S3J648 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF8CN7J5P | DUPLICATE CLAIM |
| D9C4SQ3K6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF9QUBM28 | DUPLICATE CLAIM |
| D9C5VFUHAN | DEFICIENT CLAIM NEVER CURED | DRFCSATWDQ | DEFICIENT CLAIM NEVER CURED |
| D9C8HLG2UR | HRG SECURITY REJECTED CLAIM | DRFJCEHBGP | DUPLICATE CLAIM |
| D9CFWB46EQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRFMY3VTCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CJBYGVDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFS4U9G8C | DUPLICATE CLAIM |
| D9CKA3FWJL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRFSGBME2U | DEFICIENT CLAIM NEVER CURED |
| D9CL8RNJBW | HRG SECURITY REJECTED CLAIM | DRFSZYXV95 | CLAIM WITHDRAWN |
| D9CMVLE8SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFTUQ8YLG | DEFICIENT CLAIM NEVER CURED |
| D9CPWUTLEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFUYJZ8PE | DUPLICATE CLAIM |
| D9CS5ZJLV3 | DUPLICATE CLAIM | DRFV2H8NJK | DUPLICATE CLAIM |
| D9CTS6RVQ8 | DUPLICATE CLAIM | DRFXT6G45V | DEFICIENT CLAIM NEVER CURED |
| D9CUGA5XDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG2SC3VTY | DEFICIENT CLAIM NEVER CURED |
| D9CX2S5MV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG94ECLTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CYE7AHFB | DUPLICATE CLAIM | DRG9VJZ5KQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9CYXT7KMQ | DEFICIENT CLAIM NEVER CURED | DRGB6E4U9D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9CZW73GNM | DEFICIENT CLAIM NEVER CURED | DRGJEZMFHA | DUPLICATE CLAIM |
| D9D2KQYH85 | DEFICIENT CLAIM NEVER CURED | DRGN4LTFK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D2QXMGCT | DEFICIENT CLAIM NEVER CURED | DRGPQ24NUZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9D2UJKCF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGUHY6FM4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9D4SMHQN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGW8XAT64 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9D7AK6HJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGWM4PNXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D8HJ2AFR | DUPLICATE CLAIM | DRGXAK36UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DAFLQC63 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRH2CLZA5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DCQVS6XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH2TC3AGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DHQ2YWNE | HRG SECURITY REJECTED CLAIM | DRH56ZJNW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DKPRENUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH7VPQUCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DLHGYP8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH846F2QZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9DLQ3HEWM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRH8QMWNFP | DUPLICATE CLAIM |
| D9DRNLFH7B | DEFICIENT CLAIM NEVER CURED | DRH94MDUT2 | DUPLICATE CLAIM |
| D9DWF3XJK2 | DEFICIENT CLAIM NEVER CURED | DRHAXN2EQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9DX7EB8PS | DUPLICATE CLAIM | DRHBET3KNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DXNAUF3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHBS569M2 | DUPLICATE CLAIM |
| D9DYB2TPMU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRHBUA96JG | DUPLICATE CLAIM |
| D9DYQSWPM5 | HRG SECURITY REJECTED CLAIM | DRHEANUX3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E2GPUHBN | DUPLICATE CLAIM | DRHFAZG3VE | DUPLICATE CLAIM |
| D9E3SL2BAF | CLAIM WITHDRAWN | DRHKCY57PZ | DEFICIENT CLAIM NEVER CURED |
| D9E4X8YFVJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRHNMVYBWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E5H3ZBJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHUWMN549 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E5QM4YH2 | DUPLICATE CLAIM | DRHVT8Y6FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EB3JPVAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHYT3A8CQ | DUPLICATE CLAIM |
| D9EB4UNLQZ | DUPLICATE CLAIM | DRHZPVG3B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EBJPY2MW | DEFICIENT CLAIM NEVER CURED | DRJ2YTV7E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EFTM6HL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ9Z357CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EGBJ683X | HRG SECURITY REJECTED CLAIM | DRJEX7ZULP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EHANCU3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJFBPA6MH | DEFICIENT CLAIM NEVER CURED |
| D9ENZY8PBS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRJH38GY9K | DUPLICATE CLAIM |
| D9EQ8BF2C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJHUYA7VT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9EQTZCRGX | DUPLICATE CLAIM | DRJHZ9CQTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ES8MPKLA | DUPLICATE CLAIM | DRJKXALVG7 | DUPLICATE CLAIM |
| D9EVMX6RAQ | DUPLICATE CLAIM | DRJMNU539Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9EVT2APNQ | DUPLICATE CLAIM | DRJQFNWL2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FB8JQUHM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRJSPNE5Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FCMHGAQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJUFKZCMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FJ56K4GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJVSEGYFK | DUPLICATE CLAIM |
| D9FJR6GBYL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRJXWV7G48 | DEFICIENT CLAIM NEVER CURED |
| D9FPEB3LUA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRJZF2CLP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FY8GPX2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK5J3H8A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FZVJ57W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK6AJ7BLS | DEFICIENT CLAIM NEVER CURED |
| D9G524KFZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK8CYEM5V | DUPLICATE CLAIM |
| D9G6NRBXHY | DUPLICATE CLAIM | DRK9A6S4QT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9G82QLKMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKELFVNYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GAXETZK4 | DEFICIENT CLAIM NEVER CURED | DRKGYPUZ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GJL85TDK | HRG SECURITY REJECTED CLAIM | DRKL472B9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GLAB58SW | DUPLICATE CLAIM | DRKMU6DEA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GLXP3VDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKTJ2VW5E | DUPLICATE CLAIM |
| D9GPFA8C2V | DUPLICATE CLAIM | DRKTMEHWJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GYJ7CFPS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRKU9L2TQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GZU3NRS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL4TCD7PV | DUPLICATE CLAIM |
| D9H56JMBP4 | DUPLICATE CLAIM | DRL5CPBJFH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9H7CN6SDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL6XQ7MBP | DEFICIENT CLAIM NEVER CURED |
| D9H7XP5KES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL7XAUJMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HBDELWTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL86PM4ZE | DEFICIENT CLAIM NEVER CURED |
| D9HBE2F7QC | DUPLICATE CLAIM | DRL8N745MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HC6WFE72 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRL8XTEW6Q | DEFICIENT CLAIM NEVER CURED |
| D9HD74SGXK | HRG SECURITY REJECTED CLAIM | DRLAGFQJ73 | DEFICIENT CLAIM NEVER CURED |
| D9HE57LW2M | DUPLICATE CLAIM | DRLAMY2UDC | DUPLICATE CLAIM |
| D9HEKGBTWS | DEFICIENT CLAIM NEVER CURED | DRLBK3M4F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HEVQRXNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLDWKQP9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HG2XQK64 | DUPLICATE CLAIM | DRLF4GTAJE | DEFICIENT CLAIM NEVER CURED |
| D9HGU7NLK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLFVQUJSP | DUPLICATE CLAIM |
| D9HJ4QN2ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLP7TG4C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HJSQWPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLPXA9MQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HKAG3LVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLQNAYVXE | HRG SECURITY REJECTED CLAIM |
| D9HM5ZYFJQ | DEFICIENT CLAIM NEVER CURED | DRLUB8ZPJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HR5VLSWZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRLVU8CMPA | DUPLICATE CLAIM |
| D9HSU2X8NG | DEFICIENT CLAIM NEVER CURED | DRLW38QDHE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9HTNU5RSM | DUPLICATE CLAIM | DRM2N5FHYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HXRV2FS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM9N4BSZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J2SDW7EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMBEWSFTJ | DEFICIENT CLAIM NEVER CURED |
| D9J4723XRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMCD62SF5 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9J7DNYTWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMNW5GU6L | DUPLICATE CLAIM |
| D9J7WTAGQB | DUPLICATE CLAIM | DRMPSYT6KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J8G5CRUV | DEFICIENT CLAIM NEVER CURED | DRMS4P8JGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JB2RQMVU | DUPLICATE CLAIM | DRN2XL86UE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9JC54A6NT | DEFICIENT CLAIM NEVER CURED | DRN4MP5L86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JEYKHQGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN4PET2QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JFLVYM7H | HRG SECURITY REJECTED CLAIM | DRN54ZFJPA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9JL32Z57X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRN59MQ26Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9JLUPTV4Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRN5U8ZLE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JP32WHL8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRN5UTJZCB | DEFICIENT CLAIM NEVER CURED |
| D9JRL7GVP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN8TA4CM9 | DEFICIENT CLAIM NEVER CURED |
| D9JS7L8RTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNC7GLM3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JSZHW8MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRND796SA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JUNG6VL4 | DUPLICATE CLAIM | DRNJK8CP43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JVHKA4N6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRNJTC9HZG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9JVWKS4PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNLMXZGPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JXNQHVKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNLTB3E9P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9JYVWCUPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNMGDXHU4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9K387ACRS | DUPLICATE CLAIM | DRNQHA3C5X | DEFICIENT CLAIM NEVER CURED |
| D9K3VN6LEF | DUPLICATE CLAIM | DRNSEBCFHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K4XFS5UZ | DEFICIENT CLAIM NEVER CURED | DRNU96JKHY | DEFICIENT CLAIM NEVER CURED |
| D9K56T2MSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWFJ7P95 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9K56XYMEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNY2LEGJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K6AB5L8U | DUPLICATE CLAIM | DRP3V7DA9W | DUPLICATE CLAIM |
| D9K6M3ZUXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP56BWH7X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9K8GFU4TC | HRG SECURITY REJECTED CLAIM | DRP7QJN9T3 | DUPLICATE CLAIM |
| D9KAHM8J3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP8XVZKET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KG4LRHSN | DEFICIENT CLAIM NEVER CURED | DRPBWEMYAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KGAELVCW | DEFICIENT CLAIM NEVER CURED | DRPE5JW743 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KJ2G8MZV | DEFICIENT CLAIM NEVER CURED | DRPF4QV7BU | DUPLICATE CLAIM |
| D9KJG6T3XS | DUPLICATE CLAIM | DRPHG8X5AD | DUPLICATE CLAIM |
| D9KL3UEQYZ | DEFICIENT CLAIM NEVER CURED | DRPHL93TJZ | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9KL4N5CYF | DUPLICATE CLAIM | DRPHXG4KAW | DUPLICATE CLAIM |
| D9KQDL5JAU | HRG SECURITY REJECTED CLAIM | DRPMAF6VXH | DUPLICATE CLAIM |
| D9KRYNFEPD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRPSG3ZQCK | DUPLICATE CLAIM |
| D9KXMYLF8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPSQ4ZYDE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9KY3VFEZP | HRG SECURITY REJECTED CLAIM | DRPXME7ZG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KYTX27PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPYE4ZMHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KZU5WETH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPZN9QGXH | DEFICIENT CLAIM NEVER CURED |
| D9L5TSJEPU | DEFICIENT CLAIM NEVER CURED | DRQ3GTBJM2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9L6G7THQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRQ5YM7N2A | DEFICIENT CLAIM NEVER CURED |
| D9L6VPTCW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ682NUJT | DUPLICATE CLAIM |
| D9L7M5YP8S | DEFICIENT CLAIM NEVER CURED | DRQ7GFWUEB | DUPLICATE CLAIM |
| D9L8XMEJAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQCYGKAL4 | DUPLICATE CLAIM |
| D9LDSWJP38 | DEFICIENT CLAIM NEVER CURED | DRQT5XLVDW | DUPLICATE CLAIM |
| D9LJYFD3WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQU83T7NM | HRG SECURITY REJECTED CLAIM |
| D9LMBSERDW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRQWAU73L6 | DUPLICATE CLAIM |
| D9LSNV4BY5 | DEFICIENT CLAIM NEVER CURED | DRQWBVGK3P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9LSU5YZHR | DEFICIENT CLAIM NEVER CURED | DRQYLM3BV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LTUKQGRW | DEFICIENT CLAIM NEVER CURED | DRS3XJ862W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LUHFJW72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS5KPZX7M | DUPLICATE CLAIM |
| D9LVJASP2M | DEFICIENT CLAIM NEVER CURED | DRS74MTVUN | DEFICIENT CLAIM NEVER CURED |
| D9LVMYHAFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS7QJME8T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9LVYH3TN6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRS9UHKZJT | DUPLICATE CLAIM |
| D9LWHBZTS4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRS9WJUNPL | DUPLICATE CLAIM |
| D9LX5YP4HN | HRG SECURITY REJECTED CLAIM | DRSA58WXCK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9LXRY4GWJ | DEFICIENT CLAIM NEVER CURED | DRSB8H7TC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9LY2H36D8 | DUPLICATE CLAIM | DRSBLPWMA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LYBUMXKQ | DEFICIENT CLAIM NEVER CURED | DRSCVUHA4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LZGKUETW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRSD3LB9CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M3HSB6VE | DEFICIENT CLAIM NEVER CURED | DRSFW59KGJ | DEFICIENT CLAIM NEVER CURED |
| D9M4586CXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSH6UME8Z | HRG SECURITY REJECTED CLAIM |
| D9M4RW3N7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSJ4UNB5M | HRG SECURITY REJECTED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9M5FJ8X7Z | DEFICIENT CLAIM NEVER CURED | DRSJ8KAPVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M5FTY3JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSJYTPMNK | HRG SECURITY REJECTED CLAIM |
| D9M7SJ56NC | DEFICIENT CLAIM NEVER CURED | DRSL9CWPTU | DEFICIENT CLAIM NEVER CURED |
| D9MB4ZCGTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSMGDJWTQ | DUPLICATE CLAIM |
| D9MCSQK23E | DUPLICATE CLAIM | DRSMH75Z9K | DUPLICATE CLAIM |
| D9ME3V64RY | DEFICIENT CLAIM NEVER CURED | DRSN98DJLH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9MEP4QTXL | DEFICIENT CLAIM NEVER CURED | DRSPCBH3WE | DEFICIENT CLAIM NEVER CURED |
| D9MH4G7UPL | DUPLICATE CLAIM | DRSQYW97KP | DEFICIENT CLAIM NEVER CURED |
| D9MJPRQA48 | DEFICIENT CLAIM NEVER CURED | DRSWCAKDNZ | DEFICIENT CLAIM NEVER CURED |
| D9MN28SCQA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRT3MKZWQG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9MQGNLSJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRT4JKD5VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MRTN2FCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT8CUSYXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MWQ75BGK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRT9W3FALX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9N2URB5P4 | DUPLICATE CLAIM | DRTBVPSG9J | DEFICIENT CLAIM NEVER CURED |
| D9N36DWKQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTC4PU97D | DUPLICATE CLAIM |
| D9N3BVHKUP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRTCLGQ2F8 | DEFICIENT CLAIM NEVER CURED |
| D9N4JVU67R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTJNSUFEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N87ZP5DH | DEFICIENT CLAIM NEVER CURED | DRTU396GFV | DUPLICATE CLAIM |
| D9N8G5LRS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTVB3N57U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NDHJFGQB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRTXV3Q6WU | DEFICIENT CLAIM NEVER CURED |
| D9NE5BDM2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTYDHQ6C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NHB8MV5K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRTZFEMKQD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9NKMY7ZCB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRU2WTADVC | DUPLICATE CLAIM |
| D9NSYL6BQG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRU4CAE6V8 | DUPLICATE CLAIM |
| D9NUYDWPRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU58SXPC4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9NVH4RYAW | DUPLICATE CLAIM | DRU729V3J6 | DUPLICATE CLAIM |
| D9NVLHGBWM | CLAIM WITHDRAWN | DRU7YWEVAG | DEFICIENT CLAIM NEVER CURED |
| D9NVUY5FWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU8AYZHBD | DEFICIENT CLAIM NEVER CURED |
| D9NYJMC58S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUA2Z8BQ3 | DUPLICATE CLAIM |
| D9P2KVFW8Z | DEFICIENT CLAIM NEVER CURED | DRUALNSJPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P6RKML8T | DUPLICATE CLAIM | DRUDSFT8CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P8ZREMDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUF6E9B2S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9PAEB6QH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUFP3H2AB | DUPLICATE CLAIM |
| D9PCXEFVBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUJALWPQC | DUPLICATE CLAIM |
| D9PDSL73BY | DUPLICATE CLAIM | DRUMWGS52D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PKV5NW2M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRUQSLFW92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PLK2Q5J4 | DUPLICATE CLAIM | DRUQVAFTD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PSTL6WJ4 | DEFICIENT CLAIM NEVER CURED | DRUT95E3MY | DUPLICATE CLAIM |
| D9Q4FBEPXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUW7T4MGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q6REATKY | DUPLICATE CLAIM | DRUX78VJ4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q6S37WTE | DEFICIENT CLAIM NEVER CURED | DRUXNF9K2E | DUPLICATE CLAIM |
| D9Q74BPRVJ | DUPLICATE CLAIM | DRUZHQ98YJ | DEFICIENT CLAIM NEVER CURED |
| D9Q76NEX24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV34NXCZ6 | DEFICIENT CLAIM NEVER CURED |
| D9Q85VS4NR | DUPLICATE CLAIM | DRV435P9GA | DUPLICATE CLAIM |
| D9Q8G4JDMS | DEFICIENT CLAIM NEVER CURED | DRV6NACUWB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9Q8G653MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV73C645E | DEFICIENT CLAIM NEVER CURED |
| D9QALE5M3Z | DEFICIENT CLAIM NEVER CURED | DRVE7HU64F | DEFICIENT CLAIM NEVER CURED |
| D9QAVR4K6C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRVPL9CMGE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9QAW7NMH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRVSFJY5C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QBAW8KZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVUHC3Y2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QBTGXLA4 | DUPLICATE CLAIM | DRVUWCTBDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QCE7WABZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRVY8QWH2X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9QDYAFH2V | DEFICIENT CLAIM NEVER CURED | DRVZ4NXPUH | DEFICIENT CLAIM NEVER CURED |
| D9QE2857DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVZMS4Q37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QFLAKU2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW6NVEZT5 | DEFICIENT CLAIM NEVER CURED |
| D9QGHCAKPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW8JFBV25 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9QHVMLJBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWB4TQKDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QJXH84C6 | DUPLICATE CLAIM | DRWBFCU3GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QKVEFSHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWDKS6EBV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9QM2U4J7K | DUPLICATE CLAIM | DRWEBCPYLH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9QMN6CVTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWEXUKZL3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9QNUXCL3Y | DEFICIENT CLAIM NEVER CURED | DRWFB3D2QA | DUPLICATE CLAIM |
| D9QNW7VGXM | DUPLICATE CLAIM | DRWHU3XGE4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9QRZBGSVY | DEFICIENT CLAIM NEVER CURED | DRWS2DCLX7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

130

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9QXWNA5ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWSKUBMD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QY8RDN6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX5CJGQAS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9QZK5WYXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX73W4DLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R2GC4BML | DEFICIENT CLAIM NEVER CURED | DRX9YN5Q3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R486BM7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXAH9P6UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R4ZTB8GF | DEFICIENT CLAIM NEVER CURED | DRXBY2LSU8 | DEFICIENT CLAIM NEVER CURED |
| D9R6C5W7NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXG6DT75M | DEFICIENT CLAIM NEVER CURED |
| D9R7TLADV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXGMAD278 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R8GP57XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXKAZ4W3V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9RE83C6KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXKSGYEF8 | DUPLICATE CLAIM |
| D9RECMV4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXL2J3VFE | DEFICIENT CLAIM NEVER CURED |
| D9REFG8SW5 | DUPLICATE CLAIM | DRXPKH3W4D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9RF5WPGTM | DUPLICATE CLAIM | DRXQBTDUKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RFCU48KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXSPG2683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RFTJ4AYL | DUPLICATE CLAIM | DRXV4SWGH2 | DEFICIENT CLAIM NEVER CURED |
| D9RG3TYBXF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRXY3B8U75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RGAZYJ6W | DEFICIENT CLAIM NEVER CURED | DRY6H4K87C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9RH5YZJBS | DUPLICATE CLAIM | DRY72PM83J | DEFICIENT CLAIM NEVER CURED |
| D9RHS4CFJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY9Z6MXGD | CLAIM WITHDRAWN |
| D9RKSNAMBZ | DUPLICATE CLAIM | DRYAQ6K4DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RKU3TFMW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRYCPL2DBG | HRG SECURITY REJECTED CLAIM |
| D9RL5QXNW8 | DEFICIENT CLAIM NEVER CURED | DRYCUFK6S2 | DUPLICATE CLAIM |
| D9RLMGVEN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYDZS2XB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RST54JY8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRYP67F5Z8 | DUPLICATE CLAIM |
| D9RTY6VGEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYPQX6LS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RW4BK368 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYSL5D9QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RXE74CLF | DEFICIENT CLAIM NEVER CURED | DRYT796AUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S4DKWMRJ | DEFICIENT CLAIM NEVER CURED | DRYTMDACK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S4DLTPM3 | DUPLICATE CLAIM | DRYWZXDJ8K | DEFICIENT CLAIM NEVER CURED |
| D9S4DM56XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYXDJVPHA | DUPLICATE CLAIM |
| D9S4T68UPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYXLMDJFQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9S53XURZJ | DEFICIENT CLAIM NEVER CURED | DRYZWPQE9D | DUPLICATE CLAIM |
| D9S6PNL4UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ2BQCV3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S7AXJNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ2SA597B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SAG6CHDB | DEFICIENT CLAIM NEVER CURED | DRZ3QCPLFJ | DEFICIENT CLAIM NEVER CURED |
| D9SBEYULH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ4AD8P2Y | DUPLICATE CLAIM |
| D9SBLRXG2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ4KEM7HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SDYHQUNK | DEFICIENT CLAIM NEVER CURED | DRZ69JYLXD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9SERXHDQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ6VUSXBG | DEFICIENT CLAIM NEVER CURED |
| D9SK5UVC4G | DEFICIENT CLAIM NEVER CURED | DRZ8L39HT4 | DEFICIENT CLAIM NEVER CURED |
| D9SLBRAP4G | DEFICIENT CLAIM NEVER CURED | DRZD6T75PM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9ST5AMN34 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRZG9Y7C5K | DEFICIENT CLAIM NEVER CURED |
| D9STNVRFQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZGUSLDMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SVKB6YXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZJATCHFN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9SYGTPLEU | HRG SECURITY REJECTED CLAIM | DRZJSQWVMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SZ3LMDAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZLBFT3VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SZBUQJAF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRZQGSB72L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T6PSZU3N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DRZX2VCGJT | DUPLICATE CLAIM |
| D9TF3ELV2G | DEFICIENT CLAIM NEVER CURED | DRZXSQN4LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9THKZGP6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS24YKPFHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TJ7Y2XNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS25KL6F3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TJZ5WSH4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS25QZB3ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TM8A24PK | DUPLICATE CLAIM | DS25XLVKD6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9TQ8XLWGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS26C9VNUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TQC8MB6A | DUPLICATE CLAIM | DS2ABYRMH9 | DEFICIENT CLAIM NEVER CURED |
| D9TR8E2YG7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS2D3J4QX5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9TVEYQUXZ | DEFICIENT CLAIM NEVER CURED | DS2EQL8ZM3 | DEFICIENT CLAIM NEVER CURED |
| D9TWF8AXZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS2F5RWVLU | DEFICIENT CLAIM NEVER CURED |
| D9TXDQU7CP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS2HA34PJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TY5C3RQS | DUPLICATE CLAIM | DS2HR4ZVPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TYRWCKS7 | DEFICIENT CLAIM NEVER CURED | DS2JN9MGQE | DEFICIENT CLAIM NEVER CURED |
| D9TZH6DX57 | DEFICIENT CLAIM NEVER CURED | DS2NUGWHMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9U2NHKPDX | DUPLICATE CLAIM | DS2P5W96AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U3ARYNKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2QRDUMZN | DUPLICATE CLAIM |
| D9U6MBWZL8 | DEFICIENT CLAIM NEVER CURED | DS2WJVT8YP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9U746QTHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2WKCMP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U8AJ5RLQ | DEFICIENT CLAIM NEVER CURED | DS34E6J2N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UAFWPXYM | HRG SECURITY REJECTED CLAIM | DS35R4M6ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UB4AGRK8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS39Y45MQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UEC5NQLH | DUPLICATE CLAIM | DS3AH2Y6CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UFDZ46T8 | DEFICIENT CLAIM NEVER CURED | DS3CYXNAM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UFKL8AYP | DEFICIENT CLAIM NEVER CURED | DS3EB54NFX | DUPLICATE CLAIM |
| D9UGD6AZRF | DEFICIENT CLAIM NEVER CURED | DS3EM2F7YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UQZS485X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS3G7BDLTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UV4WAG6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3GJE8DMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UXZCS3BL | DEFICIENT CLAIM NEVER CURED | DS3HF6KTCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V37UFXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3HWCGT74 | DUPLICATE CLAIM |
| D9V3Q6LBKY | DUPLICATE CLAIM | DS3JA27DMX | DUPLICATE CLAIM |
| D9V5JAERTC | DUPLICATE CLAIM | DS3NX9EFLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V6LHNRFP | DEFICIENT CLAIM NEVER CURED | DS3T495YPG | DUPLICATE CLAIM |
| D9VEKRQLU2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS3TXGV2PL | DEFICIENT CLAIM NEVER CURED |
| D9VGNYCEMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3UV5TCGB | DEFICIENT CLAIM NEVER CURED |
| D9VH2Y5PWS | DUPLICATE CLAIM | DS3WFBVGMZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9VHNWGL4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3WJY5MPT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9VJCN6Q4P | DEFICIENT CLAIM NEVER CURED | DS3Z8MLBUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VMRKTS7B | DUPLICATE CLAIM | DS3ZWLH2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VNFJE7S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS42PY8RZH | DEFICIENT CLAIM NEVER CURED |
| D9VP4Q7FKR | DUPLICATE CLAIM | DS456M8LWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VQESMNGX | DEFICIENT CLAIM NEVER CURED | DS47MTL8EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VSR6BQWH | DEFICIENT CLAIM NEVER CURED | DS48FX3VKC | DUPLICATE CLAIM |
| D9VUS2GJCB | DUPLICATE CLAIM | DS4AZV85QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VWDGTLFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4CA8FN9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W4GEHD5X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS4DAW3RPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9W5P86RMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4EPCUXD2 | DUPLICATE CLAIM |
| D9W687JC2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4GCK5JBV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9W8CALFE6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS4L6M9TDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W8SJ6NQH | DUPLICATE CLAIM | DS4P9KB3DC | DEFICIENT CLAIM NEVER CURED |
| D9WCPUFDKR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS4RX8JACB | DEFICIENT CLAIM NEVER CURED |
| D9WF7KX2PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4RZY8PTK | DUPLICATE CLAIM |
| D9WGJN7MS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4VU7TXD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WJSNRABM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS4VWDQZU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WNTJGFD2 | DUPLICATE CLAIM | DS4XVUTB39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WPJDVTQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4Z5GT7J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WQKVYJST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4ZQGVCTJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9WUAPYJKQ | DUPLICATE CLAIM | DS58AU2DVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WUZ48DSN | DEFICIENT CLAIM NEVER CURED | DS5938DUYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WVCZFN4T | DUPLICATE CLAIM | DS5FADLQE7 | HRG SECURITY REJECTED CLAIM |
| D9WVTFQYP4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS5GE7KUT2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9WXPKLYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5GMHWPJ9 | DEFICIENT CLAIM NEVER CURED |
| D9WZANTFRK | DUPLICATE CLAIM | DS5J284EMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X34QFKSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5JDKT842 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X3HD82K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5JKDBM84 | DEFICIENT CLAIM NEVER CURED |
| D9X43FKDBT | DEFICIENT CLAIM NEVER CURED | DS5LGB9K6Z | DUPLICATE CLAIM |
| D9X5PZ3KH6 | DEFICIENT CLAIM NEVER CURED | DS5N6Q43LB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9X63HTVJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5NZYMKV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X6AMKH4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5PN6BX3A | DEFICIENT CLAIM NEVER CURED |
| D9X6AWU47T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5PQANE9U | DUPLICATE CLAIM |
| D9X7EZ4RSF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS5QBE3KXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X7RJYMPH | DEFICIENT CLAIM NEVER CURED | DS5VCBQZ48 | DUPLICATE CLAIM |
| D9XA52D3ZH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS5XNRGHFE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9XDNRH5CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5Y6QK7EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XDUJ6QYM | HRG SECURITY REJECTED CLAIM | DS5Z4RUXF3 | DEFICIENT CLAIM NEVER CURED |
| D9XFN7CDAJ | HRG SECURITY REJECTED CLAIM | DS627JZUGF | DEFICIENT CLAIM NEVER CURED |
| D9XHY7QDJZ | DUPLICATE CLAIM | DS65CH4P7Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

134

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9XJ3T7E26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS679BRQLY | DUPLICATE CLAIM |
| D9XJBVR42M | DUPLICATE CLAIM | DS683CRDFA | DUPLICATE CLAIM |
| D9XKHLRYFP | DUPLICATE CLAIM | DS68CPY9FX | DEFICIENT CLAIM NEVER CURED |
| D9XKMPYW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6BHYPGVR | HRG SECURITY REJECTED CLAIM |
| D9XLHBW72Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6DRTQ9VJ | HRG SECURITY REJECTED CLAIM |
| D9XMS8UNLD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS6HLVYGQJ | DEFICIENT CLAIM NEVER CURED |
| D9XNHDP78Z | DEFICIENT CLAIM NEVER CURED | DS6JB4TNAH | HRG SECURITY REJECTED CLAIM |
| D9XNU85LMG | HRG SECURITY REJECTED CLAIM | DS6L4H98ZY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9XQGYD3SJ | DEFICIENT CLAIM NEVER CURED | DS6LXNEKW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XRY7NJC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6LZGBYV3 | DUPLICATE CLAIM |
| D9XZ4MN5A8 | DUPLICATE CLAIM | DS6NTZ745E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9Y2CBH5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6P8KHY5M | CLAIM WITHDRAWN |
| D9Y2DBJ4XM | DUPLICATE CLAIM | DS6QBVYADL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y2M3NA7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6QXG8BNE | DEFICIENT CLAIM NEVER CURED |
| D9Y4TUKQS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6TPBFEQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y5GB7382 | DUPLICATE CLAIM | DS6W2HVPRZ | DEFICIENT CLAIM NEVER CURED |
| D9Y8S6MR3G | DEFICIENT CLAIM NEVER CURED | DS6ZE7FBWM | HRG SECURITY REJECTED CLAIM |
| D9YCJHQZEU | DEFICIENT CLAIM NEVER CURED | DS72VLPZXC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9YCL5FBDE | DEFICIENT CLAIM NEVER CURED | DS783CZABN | DUPLICATE CLAIM |
| D9YDX78PAG | DEFICIENT CLAIM NEVER CURED | DS7AGN28ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YE4UB5QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7E9L4QJT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9YE734MVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7L4NMGDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YEQB54JT | DUPLICATE CLAIM | DS7MAYZ4GB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9YFZQR6SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7N32UX69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YG2RFQTB | HRG SECURITY REJECTED CLAIM | DS7TXKR4DZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9YGPSA2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7UBE6HJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YK3B7QA5 | DUPLICATE CLAIM | DS7VRT2LY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YLENGXMB | DEFICIENT CLAIM NEVER CURED | DS7XQKB34E | DEFICIENT CLAIM NEVER CURED |
| D9YNXZ4JVR | DUPLICATE CLAIM | DS7YNU5LR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YPQCSEAN | DUPLICATE CLAIM | DS7ZX9Y3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YPZQ76VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS83HFQ9GM | DUPLICATE CLAIM |
| D9YR6LVTZ7 | DEFICIENT CLAIM NEVER CURED | DS84WQT3V6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9YSN6TUGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS85ULQYN2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9Z54LNBD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS875GK4EP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9Z5MHDBKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS89YLHX7B | DUPLICATE CLAIM |
| D9Z7CP5ESU | DUPLICATE CLAIM | DS8FEGMN5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZCY6QVLF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS8FT4DBK3 | DEFICIENT CLAIM NEVER CURED |
| D9ZEQF2JWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8JVA96UN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9ZFMYGCD5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS8KHCA5YX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| D9ZFYU3DEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8LFB6TEZ | DUPLICATE CLAIM |
| D9ZH23ETYS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DS8NCTF3AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZH6UB5VS | DUPLICATE CLAIM | DS8P9QAMK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZKYPEMC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8TNZKWC5 | DUPLICATE CLAIM |
| D9ZL52PF68 | DUPLICATE CLAIM | DS8VF6WZ5T | DUPLICATE CLAIM |
| D9ZLGPNHEU | DEFICIENT CLAIM NEVER CURED | DS93GVXHLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZMJFQPUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS93W7P8AN | DEFICIENT CLAIM NEVER CURED |
| D9ZNCQTFB6 | DUPLICATE CLAIM | DS96JHV3ZD | DEFICIENT CLAIM NEVER CURED |
| D9ZP7ABETY | DEFICIENT CLAIM NEVER CURED | DS97H83AEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZPSY2V8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS98YGXNZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZR5LCNW2 | DUPLICATE CLAIM | DS9LUQWXR8 | DUPLICATE CLAIM |
| DA23486LPH | DUPLICATE CLAIM | DS9NT4R83Q | DEFICIENT CLAIM NEVER CURED |
| DA23G5HXW9 | DEFICIENT CLAIM NEVER CURED | DS9PUC28VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA297TYPVZ | DUPLICATE CLAIM | DS9RA3PXJV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA2CMNKV9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9T36UYFQ | DEFICIENT CLAIM NEVER CURED |
| DA2EY69DUB | DEFICIENT CLAIM NEVER CURED | DS9T4UZM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2FUP5M4E | DUPLICATE CLAIM | DS9V5H7BN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2GM3WRC7 | DEFICIENT CLAIM NEVER CURED | DS9YUG2HWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2HLVEUW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA32PVGDE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA2KTX3DQ5 | DEFICIENT CLAIM NEVER CURED | DSA7XDLYZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2M4FC5JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA9DQWJ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2N8LY45F | DUPLICATE CLAIM | DSA9ENKVWL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA2NH7UDP9 | DUPLICATE CLAIM | DSADL9VKWY | DUPLICATE CLAIM |
| DA2P38KB9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAENTJ3XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA2P85SDL3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSAF978MUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2PRJE7GY | DEFICIENT CLAIM NEVER CURED | DSAFQ5UJ9Z | DEFICIENT CLAIM NEVER CURED |
| DA2Q9R6ECT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAGDJYUMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2SDL7MRB | DUPLICATE CLAIM | DSAH3F8Q2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2T695CHW | DUPLICATE CLAIM | DSALCVJH9Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA2W359SJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSALQ54EDV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA2ZQNG5B8 | DEFICIENT CLAIM NEVER CURED | DSAUE9Q783 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA32GLKQW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAXK7D9J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA34DFYJ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAXNUPHY3 | DEFICIENT CLAIM NEVER CURED |
| DA37EULVBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB3FKQ4J6 | DUPLICATE CLAIM |
| DA39EPVHCS | DUPLICATE CLAIM | DSB3RHP4Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3BX28VR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB5XEF36C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3C5JLEKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB7UJTA4N | DUPLICATE CLAIM |
| DA3DXLNQVJ | DEFICIENT CLAIM NEVER CURED | DSB9DAREZ6 | DUPLICATE CLAIM |
| DA3GB52PXR | DEFICIENT CLAIM NEVER CURED | DSBEU4D3JZ | HRG SECURITY REJECTED CLAIM |
| DA3JCVDYZW | DUPLICATE CLAIM | DSBGVACQ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3JDB5H6X | DUPLICATE CLAIM | DSBHKY9VGX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA3LZSYRPT | DUPLICATE CLAIM | DSBJEZXRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3NEFHZXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBKT68QEN | DUPLICATE CLAIM |
| DA3RTSB6DQ | DEFICIENT CLAIM NEVER CURED | DSBLG4K8PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3SETX76U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBLU437CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3SH95EFC | DUPLICATE CLAIM | DSBNAZ6T53 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA3SRTXYP9 | DEFICIENT CLAIM NEVER CURED | DSBQTDKF7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3WLSTZ5V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSBT3W2XFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3XSG7WDK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSBTLVFR89 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA3ZCFKXY2 | DUPLICATE CLAIM | DSBWREL3CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3ZELTD62 | DUPLICATE CLAIM | DSBXW6VP25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3ZG2D9TC | DUPLICATE CLAIM | DSBZDGY94R | DUPLICATE CLAIM |
| DA42Q7B6ZR | HRG SECURITY REJECTED CLAIM | DSC254DHLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA493N6C7U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSC37NYG69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA49S3MPND | HRG SECURITY REJECTED CLAIM | DSC7QX6FML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

137

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA4BG9RMEN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSC82Q5JHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4BJ7DY9K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSC93UFJDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4D3UFHGP | DUPLICATE CLAIM | DSCAVHB42U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA4HW3587U | DUPLICATE CLAIM | DSCDBRETZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA4JNS36ZD | DEFICIENT CLAIM NEVER CURED | DSCEBU8KVM | DUPLICATE CLAIM |
| DA4K3JWV6Y | DUPLICATE CLAIM | DSCFKYR9E8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA4KJTNWBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJ793QEW | DUPLICATE CLAIM |
| DA4L63Y7SC | DEFICIENT CLAIM NEVER CURED | DSCK75ZRLF | DUPLICATE CLAIM |
| DA4MPBUQXV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSCPR4BFKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4Q9N2YRV | DUPLICATE CLAIM | DSCQK7GLFW | HRG SECURITY REJECTED CLAIM |
| DA4QKDX9CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCUFDYAQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4QN2VWSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCW7B9TUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4RBWS5TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCXV6PG29 | DUPLICATE CLAIM |
| DA4T3GN69E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD3ZHMWT4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA4TSMQEYB | DUPLICATE CLAIM | DSD46Q3W5E | DUPLICATE CLAIM |
| DA4UM5XC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD53WQZB6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA4UQBENZD | DEFICIENT CLAIM NEVER CURED | DSD5B8MLQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4V8QSP2W | DUPLICATE CLAIM | DSD8AM2VNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4WCLSFRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD8EX5936 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4WYJVZKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD8VMQE5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4YP5B2QH | DUPLICATE CLAIM | DSDAH8Y6NT | HRG SECURITY REJECTED CLAIM |
| DA56BDPHZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDAKFMQUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA56VTUL8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDEJUR9BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5796DZKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDK5VPJTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5DFR649H | DUPLICATE CLAIM | DSDMPLBKHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5HCF8QRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDP957H4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5J2X3PTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDVTY6XQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5L6YSJEG | DEFICIENT CLAIM NEVER CURED | DSDVX5HQFW | DEFICIENT CLAIM NEVER CURED |
| DA5QE6KHPD | DEFICIENT CLAIM NEVER CURED | DSDVXNE7ZW | DEFICIENT CLAIM NEVER CURED |
| DA5TP9H3CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDWJ98BMK | DUPLICATE CLAIM |
| DA5WKS4QDU | DUPLICATE CLAIM | DSDWYTCV46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5X6E8HD7 | DUPLICATE CLAIM | DSDXMKR93Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA62349TSL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSDXY8UP6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA697JKBHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE28QURDP | DEFICIENT CLAIM NEVER CURED |
| DA69V82QS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE4DU6QC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6BK3D4X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE63FNAVC | DUPLICATE CLAIM |
| DA6C9PM8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE6RY2AMH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA6DYT9L72 | DEFICIENT CLAIM NEVER CURED | DSE8DBYZAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6GE493RP | DUPLICATE CLAIM | DSE9Q6XFNG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA6GVNW35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE9VCR8GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6HTFERZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEAJTVBXG | DUPLICATE CLAIM |
| DA6JDU9RXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEFCPDQ2L | DUPLICATE CLAIM |
| DA6KX7SGUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEH5WQCGB | DUPLICATE CLAIM |
| DA6LFU2Q97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEH9KD6TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6NYQVBTU | CLAIM WITHDRAWN | DSEKAN3BHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6PFDS3WX | DUPLICATE CLAIM | DSELJP3CHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6S4L7NGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEMCT68NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6UV79QND | DUPLICATE CLAIM | DSEN5HGQ7D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA6VHCD2TN | DUPLICATE CLAIM | DSEND8L4XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6WF7UGRC | DUPLICATE CLAIM | DSEP9DTF6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6Y4WQNBJ | HRG SECURITY REJECTED CLAIM | DSEQV5AB8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6ZCUHQ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEUVZBRJH | DEFICIENT CLAIM NEVER CURED |
| DA6ZJMP9GT | DEFICIENT CLAIM NEVER CURED | DSEXC7T24G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA78ZEF3GH | DEFICIENT CLAIM NEVER CURED | DSEXLCB2AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA79GSJPD5 | DUPLICATE CLAIM | DSEZ3LV64T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7CYR8SWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF3AXTR89 | DUPLICATE CLAIM |
| DA7D2H3FBZ | CLAIM WITHDRAWN | DSF3U2RV64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7FE2CJBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF6B2QMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7G4MBEHQ | DUPLICATE CLAIM | DSF74QGMLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7H8642BU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSF7U36DQR | DUPLICATE CLAIM |
| DA7JGY84ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBPLRZ3W | HRG SECURITY REJECTED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA7KDPBTGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBUAPN62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7KNBDWPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFCN8TVP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7KW46XVF | DUPLICATE CLAIM | DSFGU36TBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7LNGBYQE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSFHXKNUYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7N3WRKC4 | HRG SECURITY REJECTED CLAIM | DSFJM4E9G5 | DEFICIENT CLAIM NEVER CURED |
| DA7TFD9MRZ | DUPLICATE CLAIM | DSFJVAETZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7TVK23CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFQYPBREJ | DUPLICATE CLAIM |
| DA7UJ5LSVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFV38YE7U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA7VN3RJXM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSFV83QH6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7YNPEW5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFVLWJ2B8 | DEFICIENT CLAIM NEVER CURED |
| DA835ZFTQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFXQ95R7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA84CNVT9W | DEFICIENT CLAIM NEVER CURED | DSG3ZW6Q92 | DEFICIENT CLAIM NEVER CURED |
| DA86BZ59GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG9A58RPF | DEFICIENT CLAIM NEVER CURED |
| DA87RSZG5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG9JACWD6 | DEFICIENT CLAIM NEVER CURED |
| DA8C7LUZEG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSGA2R8WZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8EQKCXYF | DUPLICATE CLAIM | DSGAFE726K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8FKQYS7N | DUPLICATE CLAIM | DSGB7R6CPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8H59NTSW | DEFICIENT CLAIM NEVER CURED | DSGBXPKQC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8HR4E75U | DUPLICATE CLAIM | DSGCAD4RTL | DUPLICATE CLAIM |
| DA8HZPJLBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGCAY9WT3 | DEFICIENT CLAIM NEVER CURED |
| DA8JCFX2TZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSGD7RZBCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8MFG4T5V | DUPLICATE CLAIM | DSGEKYRWMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8MPVRY27 | DUPLICATE CLAIM | DSGELJRZNC | DUPLICATE CLAIM |
| DA8NGPYSE9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSGEP9FNJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8SG4KFTW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSGETXBK49 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA8VJBLXYP | DUPLICATE CLAIM | DSGHK7C6BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8YJW4NEF | DUPLICATE CLAIM | DSGJ3L7TCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8ZJC3S62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGJX2YZVW | DUPLICATE CLAIM |
| DA8ZVM54R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGKWQJNV7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA92C7R3SX | DUPLICATE CLAIM | DSGUH78JEK | DUPLICATE CLAIM |
| DA93V2HJWL | DUPLICATE CLAIM | DSGVNR9B7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

140

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA94PGC5HL | DEFICIENT CLAIM NEVER CURED | DSGVYQ6WZE | DUPLICATE CLAIM |
| DA9586ZHE3 | DUPLICATE CLAIM | DSGXEZPQ3C | DEFICIENT CLAIM NEVER CURED |
| DA98CBYZ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH2EFG5ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA98K7HPGX | HRG SECURITY REJECTED CLAIM | DSH3C2P7EW | DEFICIENT CLAIM NEVER CURED |
| DA9BXRE8T4 | DUPLICATE CLAIM | DSH5QAJEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9C7XUGMN | DEFICIENT CLAIM NEVER CURED | DSH6WK8AY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9CUQGVSD | HRG SECURITY REJECTED CLAIM | DSH7G3VTBY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA9D5MKYWP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSHL3CMPRE | DUPLICATE CLAIM |
| DA9DZUMW3Q | DEFICIENT CLAIM NEVER CURED | DSHPRA7BNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9H3T5L6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHRYXWBVK | DEFICIENT CLAIM NEVER CURED |
| DA9HDESFB4 | DEFICIENT CLAIM NEVER CURED | DSHUJCQGMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9JKQBRF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSHUM3BFNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9LE7486D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHVJ3DF5C | DUPLICATE CLAIM |
| DA9MY2T47U | DUPLICATE CLAIM | DSHWJM62PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9R2CBF6U | DEFICIENT CLAIM NEVER CURED | DSHZXUKJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9R3KB8JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ2LP6BGU | DUPLICATE CLAIM |
| DA9R865VSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ4R3EH2B | DUPLICATE CLAIM |
| DA9RJDUFT3 | DUPLICATE CLAIM | DSJ5BCDKYH | DUPLICATE CLAIM |
| DA9RP8K3BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJAMBCHQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9UKVT38R | DUPLICATE CLAIM | DSJBEVA3P6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DA9UNTPQ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJBW3HGTL | DEFICIENT CLAIM NEVER CURED |
| DAB2CQ9LDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJDHVL9E2 | DUPLICATE CLAIM |
| DAB7PTSHWC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSJKU2F3LN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAB82TYQXN | DUPLICATE CLAIM | DSJL9QPZRM | DUPLICATE CLAIM |
| DAB8DJ5PYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJPBVZRWE | DUPLICATE CLAIM |
| DABCYKJTXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJPU5FDZ3 | DUPLICATE CLAIM |
| DABDS23FXW | DUPLICATE CLAIM | DSJU7ECRQB | DUPLICATE CLAIM |
| DABDZ7T4CU | DEFICIENT CLAIM NEVER CURED | DSJW5PM724 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DABG48JCS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJX2PQLVN | DEFICIENT CLAIM NEVER CURED |
| DABH6SYE3Q | DUPLICATE CLAIM | DSK6D578PY | DEFICIENT CLAIM NEVER CURED |
| DABM5GR74Z | DUPLICATE CLAIM | DSKACFBXUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABNTE9ZVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKE8YWUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DABQ3FLU5K | DUPLICATE CLAIM | DSKHMRT2XG | DUPLICATE CLAIM |
| DABQ4J89V3 | DEFICIENT CLAIM NEVER CURED | DSKL62HMTP | DUPLICATE CLAIM |
| DABR8DYL4Q | DEFICIENT CLAIM NEVER CURED | DSKLWFTVNC | DUPLICATE CLAIM |
| DABSLVQMRZ | DUPLICATE CLAIM | DSKM4LY8BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABURM83SQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSKM62QEA4 | DEFICIENT CLAIM NEVER CURED |
| DABW2XETM8 | DEFICIENT CLAIM NEVER CURED | DSKM7H3U5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABXKGHP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKM8GVL3H | HRG SECURITY REJECTED CLAIM |
| DABXZQU9PJ | DEFICIENT CLAIM NEVER CURED | DSKMFX678C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC4ZVP2TH | DEFICIENT CLAIM NEVER CURED | DSKN5Q9YZL | DUPLICATE CLAIM |
| DAC6VR4J8Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSKR9HYVF4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAC7UDJEKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL2TWJY65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC8KFL7MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL3QZTP28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACDRKUT52 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSL4NHC5Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACDU73KPN | DEFICIENT CLAIM NEVER CURED | DSL63HPQMW | DUPLICATE CLAIM |
| DACE26P9QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL9C2EY45 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DACEGTDS9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL9YB8VWP | DUPLICATE CLAIM |
| DACFLMYK6X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSLE53QDPC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DACKEV5M87 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSLHP3M9R5 | DUPLICATE CLAIM |
| DACKX3ZPWJ | DUPLICATE CLAIM | DSLM7QBJ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACP6H3V98 | DUPLICATE CLAIM | DSLN2RKV43 | DEFICIENT CLAIM NEVER CURED |
| DACTZR83EX | DUPLICATE CLAIM | DSLQFG2BTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACUGEDFTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLTH3ZW52 | DEFICIENT CLAIM NEVER CURED |
| DACUS8NR9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLVBY63FR | DEFICIENT CLAIM NEVER CURED |
| DACW4HGM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLYWRZJPF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DACXLEQ6RW | DEFICIENT CLAIM NEVER CURED | DSM2CVY6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACXZ4D86L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM634P5H7 | DUPLICATE CLAIM |
| DACY39KJ8V | DUPLICATE CLAIM | DSM7XKHR49 | DUPLICATE CLAIM |
| DACZM6LXWF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSMFNBQ4YC | DUPLICATE CLAIM |
| DAD2YENCPM | DEFICIENT CLAIM NEVER CURED | DSMHX497NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3UR7ZVY | DEFICIENT CLAIM NEVER CURED | DSMLVYJ92W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD789EJCR | DUPLICATE CLAIM | DSMNJKZEPR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAD7E56JHC | DUPLICATE CLAIM | DSMPTNKEH6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

142

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAD8K9GENY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMQGX43NU | DUPLICATE CLAIM |
| DAD8KFXBG3 | DEFICIENT CLAIM NEVER CURED | DSMR7WTZUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD8SNVK7X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSMZ2QDWH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DADBTV54G7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSN39DAJ45 | DEFICIENT CLAIM NEVER CURED |
| DADC97TSPH | DEFICIENT CLAIM NEVER CURED | DSNDRLHW3Z | DUPLICATE CLAIM |
| DADH2JGVF8 | HRG SECURITY REJECTED CLAIM | DSNF2BYAZE | DUPLICATE CLAIM |
| DADJE5UTMS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSNMPW7EQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DADJEMWVSK | DEFICIENT CLAIM NEVER CURED | DSNP7VJY3Z | DUPLICATE CLAIM |
| DADK5Q6WXS | DUPLICATE CLAIM | DSNPWYL546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADK7JFQCH | DEFICIENT CLAIM NEVER CURED | DSNRLVUT7X | DUPLICATE CLAIM |
| DADLYC78RJ | DUPLICATE CLAIM | DSNTJ6Z4V9 | DUPLICATE CLAIM |
| DADN4PW8V9 | DEFICIENT CLAIM NEVER CURED | DSNTRHBEG4 | HRG SECURITY REJECTED CLAIM |
| DADNCZQVE5 | DUPLICATE CLAIM | DSNTWEFLKR | DUPLICATE CLAIM |
| DADNJHZ3TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNYBHQFKA | DEFICIENT CLAIM NEVER CURED |
| DADNQXJ4UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNZV6BFQH | DUPLICATE CLAIM |
| DADR23YTGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP3FK6V9A | DEFICIENT CLAIM NEVER CURED |
| DADSLZN76B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP56UXZCY | DEFICIENT CLAIM NEVER CURED |
| DADSX5JVNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP73ANRJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADWP4KES7 | DUPLICATE CLAIM | DSP7ERNJAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADWUNG6Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP7JHNF28 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DADXP6URGY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSP7XA2RKW | HRG SECURITY REJECTED CLAIM |
| DAE2QTMW3B | DUPLICATE CLAIM | DSPA2VW684 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAE5BWZSGR | DUPLICATE CLAIM | DSPCHG42EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE9B3RKWT | DEFICIENT CLAIM NEVER CURED | DSPCZUVEAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE9R25W84 | DEFICIENT CLAIM NEVER CURED | DSPE2GB3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEGL72HNM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSPL485A2B | DEFICIENT CLAIM NEVER CURED |
| DAEJZ3Q2MT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSPLFYGXZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEK278YG9 | DEFICIENT CLAIM NEVER CURED | DSPQ2D3YCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEKDXGVNL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSPRZB748E | DUPLICATE CLAIM |
| DAENCZVJFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPZY7TH6B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAES69V2D5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSQ28PGJEA | DUPLICATE CLAIM |
| DAEVM2NHGC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSQ2DAX9NY | DUPLICATE CLAIM |

143

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAF4DY2673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ3AE9FHM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAF59VEZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ87MJER6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF9UY5S64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ9UE3JKD | DUPLICATE CLAIM |
| DAFBE3VRGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQC5DU4Y9 | DEFICIENT CLAIM NEVER CURED |
| DAFBXNL534 | DEFICIENT CLAIM NEVER CURED | DSQCEYDA36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFEP5QJMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQE9YJABK | DEFICIENT CLAIM NEVER CURED |
| DAFGJ6SPHV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSQHCLW8XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFN2SW9RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQLD7H6BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFR3TYHXG | DEFICIENT CLAIM NEVER CURED | DSQMAT7D98 | HRG SECURITY REJECTED CLAIM |
| DAFUKRM5YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQMRETBKZ | DEFICIENT CLAIM NEVER CURED |
| DAFUWM824Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQNT6ZJ3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFWKDJCTB | HRG SECURITY REJECTED CLAIM | DSQPWHA27G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFX3L478Z | HRG SECURITY REJECTED CLAIM | DSQU7RAB4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFY9342LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQUXEY8WR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAFZ5BU28H | DEFICIENT CLAIM NEVER CURED | DSQVT5E3HY | DUPLICATE CLAIM |
| DAFZGC3YQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQXRA7UDL | DUPLICATE CLAIM |
| DAFZRPX5Y4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSR45DQFVA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAG2ZEKTHW | DEFICIENT CLAIM NEVER CURED | DSR57JGEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG3DHZSRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR972DH6F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAG6QKBVCX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSR9HJB5E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG6TK32JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRFT2YDAU | DEFICIENT CLAIM NEVER CURED |
| DAG74SLH2K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSRFZ9ALX2 | DEFICIENT CLAIM NEVER CURED |
| DAG75PQSF3 | HRG SECURITY REJECTED CLAIM | DSRH76PK9X | DUPLICATE CLAIM |
| DAG7JX2UPV | DUPLICATE CLAIM | DSRHQPL4BK | DEFICIENT CLAIM NEVER CURED |
| DAG83ZMB9P | DEFICIENT CLAIM NEVER CURED | DSRLHBPANV | DEFICIENT CLAIM NEVER CURED |
| DAG9U5B4JT | DEFICIENT CLAIM NEVER CURED | DSRLJ5KH4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGHCZBMVL | DUPLICATE CLAIM | DSRYKMETZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGJ7QHFWM | HRG SECURITY REJECTED CLAIM | DST5FKGZ6V | DEFICIENT CLAIM NEVER CURED |
| DAGJBTWUQC | DUPLICATE CLAIM | DST5QHD2ZY | DUPLICATE CLAIM |
| DAGMY35Z69 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DST6R5KB8C | DUPLICATE CLAIM |
| DAGNHUTW3F | DUPLICATE CLAIM | DSTAECQBX7 | CLAIM WITHDRAWN |
| DAGNJE5S26 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSTCXV79U3 | DUPLICATE CLAIM |

144

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAGRHNUVSY | DUPLICATE CLAIM | DSTDGKB7PU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAGYFLD87V | DUPLICATE CLAIM | DSTF8QCAHZ | DUPLICATE CLAIM |
| DAH3YDBMZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTGLHUEKN | DUPLICATE CLAIM |
| DAH4L9RN8W | CLAIM WITHDRAWN | DSTKFY3CQV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAH4QDN5LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTLZVYA4D | DEFICIENT CLAIM NEVER CURED |
| DAH6QZN2SF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSTNWH7KF6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAH7G5UZ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTPUWBFYQ | HRG SECURITY REJECTED CLAIM |
| DAH8GTU623 | HRG SECURITY REJECTED CLAIM | DSTQW6M725 | DUPLICATE CLAIM |
| DAH9S2DQU5 | DUPLICATE CLAIM | DSTULJQP7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHE98JYNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTVXKFB6G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAHG2CXRUS | DUPLICATE CLAIM | DSTYLQVDAR | DUPLICATE CLAIM |
| DAHJGF5S9R | DUPLICATE CLAIM | DSTYRGFWMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHMLX3GBD | DUPLICATE CLAIM | DSU54JHDNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHMXD9NZ7 | DEFICIENT CLAIM NEVER CURED | DSU5HVKJ8W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAHUJ3SQ8Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSU6A7V3K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHW9D4JRE | DUPLICATE CLAIM | DSU74BL9RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHWZ23KGM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSUAB8Q2CF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAHX4US6Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUB3WH6EY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAHXW2SK3C | DEFICIENT CLAIM NEVER CURED | DSUCPFTRNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHY2KRUZN | DUPLICATE CLAIM | DSUDLNBKEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHZSGYEQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUE29FPX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ3N8T72V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUFAX9Y2Z | DUPLICATE CLAIM |
| DAJ5UWD6F3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSUHXJKGBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ67E8NWY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSUMG4R5T9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAJ9D4ZP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUP2R94VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJCYN7K9D | DEFICIENT CLAIM NEVER CURED | DSUPWX8T7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJEPG8NSR | DUPLICATE CLAIM | DSUT57VRHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJFBDLXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUVWKP2M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJL8TBVDU | DUPLICATE CLAIM | DSUWM25GHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJN5D872M | HRG SECURITY REJECTED CLAIM | DSUWYMV6FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJR7S4XCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUX84WFCE | DUPLICATE CLAIM |
| DAJU852KPL | DEFICIENT CLAIM NEVER CURED | DSUYECBR6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJURYW2HC | DUPLICATE CLAIM | DSVBX23L9Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAJVGTRN8L | DEFICIENT CLAIM NEVER CURED | DSVEXMU9ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJW5VN6EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVGZEWKCU | DEFICIENT CLAIM NEVER CURED |
| DAJYZNL53K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSVJ49K37U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJZFYLGSN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSVKMW4ZBY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAK2MNG93V | DUPLICATE CLAIM | DSVKYF3DUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK2QWSFNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVLD7RJP8 | DUPLICATE CLAIM |
| DAK8T3RSBH | DUPLICATE CLAIM | DSVPZ6BX5H | DUPLICATE CLAIM |
| DAKFR6GL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVR58DKW3 | DEFICIENT CLAIM NEVER CURED |
| DAKGM8ULPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVRPL76TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKHXB8ERG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSVT54MN2E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAKNLZU3RV | HRG SECURITY REJECTED CLAIM | DSVU945DZG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAKNZEB8SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVWE7FZ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKPXQM6VU | DUPLICATE CLAIM | DSVXG4TFPQ | DEFICIENT CLAIM NEVER CURED |
| DAKSM492NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVXTWE82J | DUPLICATE CLAIM |
| DAKUFQ9GM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVZ56G8E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKUNCMQTW | DEFICIENT CLAIM NEVER CURED | DSW2QFZRXH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAKVEUPS5M | DUPLICATE CLAIM | DSW3YZ64KP | DUPLICATE CLAIM |
| DAKXF9QWL3 | DEFICIENT CLAIM NEVER CURED | DSW5NG97UQ | DUPLICATE CLAIM |
| DAKYHCE3WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW7D4XB2K | DUPLICATE CLAIM |
| DAL57SJ4GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW7R53A68 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAL5CZFU8M | HRG SECURITY REJECTED CLAIM | DSWB9J5YMH | DEFICIENT CLAIM NEVER CURED |
| DAL78P5KRE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSWCLX25PE | HRG SECURITY REJECTED CLAIM |
| DAL7UZH5K4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSWCUNLT2J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAL7ZY8EDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWCZ849XF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAL9ZB3VGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWDR6YZF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALBMGD2J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWFZYR7MJ | DEFICIENT CLAIM NEVER CURED |
| DALBNQU4FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWJ24RYHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALDJT6RUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWUMYNGRD | DEFICIENT CLAIM NEVER CURED |

146

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DALHQENXTY | DUPLICATE CLAIM | DSWZEFK7AB | HRG SECURITY REJECTED CLAIM |
| DALJK5ZGQD | DUPLICATE CLAIM | DSX293CJ8T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DALMBESWZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX4UVTRED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALNX2B6YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX67YBQTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALPME53BC | DEFICIENT CLAIM NEVER CURED | DSX7G6K8BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALR347Z62 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSX8AVY7HQ | DEFICIENT CLAIM NEVER CURED |
| DALT2SRB6C | DUPLICATE CLAIM | DSX8BCLR4V | DEFICIENT CLAIM NEVER CURED |
| DALTQ46CZE | DEFICIENT CLAIM NEVER CURED | DSX98NT2MK | HRG SECURITY REJECTED CLAIM |
| DALVWTEKY5 | DUPLICATE CLAIM | DSX9YMK32A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALWHTCPR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXCRGVJ7K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DALWPB94EC | DEFICIENT CLAIM NEVER CURED | DSXHGF4LTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALZG5KC34 | DEFICIENT CLAIM NEVER CURED | DSXLHVDZ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM6DUNJTP | DUPLICATE CLAIM | DSXMALWYV6 | DEFICIENT CLAIM NEVER CURED |
| DAM7YF5T29 | DUPLICATE CLAIM | DSXQAUB3PN | DUPLICATE CLAIM |
| DAM96VZ3SK | DEFICIENT CLAIM NEVER CURED | DSXW9CJ7RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMD7ZSVU4 | DUPLICATE CLAIM | DSXWMU4CZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMDECFB2Q | DUPLICATE CLAIM | DSXZM8R7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMHZS7BL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY2BRCF47 | DEFICIENT CLAIM NEVER CURED |
| DAMJQ5R3P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY423FHDV | DEFICIENT CLAIM NEVER CURED |
| DAMJTRVC5E | DUPLICATE CLAIM | DSY42AUP6B | DEFICIENT CLAIM NEVER CURED |
| DAMK9PWELN | DEFICIENT CLAIM NEVER CURED | DSY5DMW4TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMPGZW49D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSY9VJP3LA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAMQULGZVR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSYE26BUZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMSZ8H3R6 | DUPLICATE CLAIM | DSYE3XHFZN | DUPLICATE CLAIM |
| DAMUG38RDZ | DUPLICATE CLAIM | DSYF3CT87D | DUPLICATE CLAIM |
| DAMUGQF5HP | DUPLICATE CLAIM | DSYF4MEUG7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAMUQ74YCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYHEU3GW5 | DUPLICATE CLAIM |
| DAMY74NXD9 | DEFICIENT CLAIM NEVER CURED | DSYJW5HLTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN2Q5MSKX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSYL8TXJ9Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAN4XPFVTC | DUPLICATE CLAIM | DSYLMT7QW6 | DEFICIENT CLAIM NEVER CURED |
| DAN52VGUT7 | HRG SECURITY REJECTED CLAIM | DSYQ48W7UF | DEFICIENT CLAIM NEVER CURED |
| DAN75VBRHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYRGCKHUM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAN9QPT2BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYRN6MTD3 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DANCK9ZMFS | DUPLICATE CLAIM | DSYU5XCJKR | HRG SECURITY REJECTED CLAIM |
| DANHY6ZGXS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSYVQ6MW7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANJMTDCZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYVW2ZKQH | DEFICIENT CLAIM NEVER CURED |
| DANJYKZMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYXJK7R8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANLMD58EK | DEFICIENT CLAIM NEVER CURED | DSZ2TQ85GP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DANMCXF34G | DUPLICATE CLAIM | DSZ4TJE5WP | DEFICIENT CLAIM NEVER CURED |
| DANP3Y6QFM | DEFICIENT CLAIM NEVER CURED | DSZ6A2J8N7 | DEFICIENT CLAIM NEVER CURED |
| DANPHSXGKZ | DUPLICATE CLAIM | DSZD3JLQHU | DUPLICATE CLAIM |
| DANS9RC6V8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSZGK9BJPH | DUPLICATE CLAIM |
| DANSU5BHWQ | DEFICIENT CLAIM NEVER CURED | DSZJFE8X32 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DANV2R6BJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSZLG5VE8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANWEPQFG7 | DEFICIENT CLAIM NEVER CURED | DSZNJ54UHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANXQ8G5MT | DEFICIENT CLAIM NEVER CURED | DSZR39QE26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANZUJSXYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZRDYFQ7K | DUPLICATE CLAIM |
| DAP38HLU4C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSZRK26JLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP4T93KMB | DEFICIENT CLAIM NEVER CURED | DSZRW3HY78 | DUPLICATE CLAIM |
| DAP634DSMV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DSZT95C372 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP6VLJESW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZTDBC928 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP9JK2W5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZXG792YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPDFEMT6Z | DEFICIENT CLAIM NEVER CURED | DSZYUPD3XH | DEFICIENT CLAIM NEVER CURED |
| DAPJKM58HV | DEFICIENT CLAIM NEVER CURED | DT27YEHSW5 | HRG SECURITY REJECTED CLAIM |
| DAPJQL8U4M | DEFICIENT CLAIM NEVER CURED | DT28JZCWUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPN7ELKYQ | DEFICIENT CLAIM NEVER CURED | DT2C4MDJQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPRB2UV5Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT2LD6XFEB | DUPLICATE CLAIM |
| DAPRXEYD7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2SXLJFM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPUK3JLW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2WLQCP63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPW9BVHFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2YKJWDEC | DUPLICATE CLAIM |
| DAQ283TSCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3269URZP | DUPLICATE CLAIM |
| DAQ34K6REY | DEFICIENT CLAIM NEVER CURED | DT32CRUJ68 | DEFICIENT CLAIM NEVER CURED |
| DAQ4RBENHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT32JYZA9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ6HU8WVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT37PDNFH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQETFDM9V | DUPLICATE CLAIM | DT38LYDCJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQGS87PK9 | DUPLICATE CLAIM | DT3B9NKH47 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAQNTZMBWY | DUPLICATE CLAIM | DT3CSYUHN5 | DEFICIENT CLAIM NEVER CURED |
| DAQPCLJGUS | DUPLICATE CLAIM | DT3DREFLYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQS8T6VCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3GV42NFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQTPXYC32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3HAMW4KR | DEFICIENT CLAIM NEVER CURED |
| DAQWU74RKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3K4XFGVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQX67NPSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3KUVE8P2 | HRG SECURITY REJECTED CLAIM |
| DAR4GBDY5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3NCKG24S | DEFICIENT CLAIM NEVER CURED |
| DAR6NLG4QU | DEFICIENT CLAIM NEVER CURED | DT3RGZLEBP | DEFICIENT CLAIM NEVER CURED |
| DAR7N9C358 | DEFICIENT CLAIM NEVER CURED | DT3SWV2ZXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR9SN6MCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3URLGWQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARBPSFYW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3V4KPH9W | DEFICIENT CLAIM NEVER CURED |
| DARDNGF8HQ | DUPLICATE CLAIM | DT3YKBXJ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARF68CYUQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT3Z7KFJWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARF8NVJBZ | DEFICIENT CLAIM NEVER CURED | DT3ZXWL4H9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DARFP74VUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT42H58NVP | DEFICIENT CLAIM NEVER CURED |
| DARJDYVT9M | DEFICIENT CLAIM NEVER CURED | DT42LAZEG3 | DEFICIENT CLAIM NEVER CURED |
| DARMDB9V25 | DUPLICATE CLAIM | DT46CBDVLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARQVDU8L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT472DUQME | DUPLICATE CLAIM |
| DARSHMFZL6 | DUPLICATE CLAIM | DT48SV7DNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARUFXSZGB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT48YVGZ3Q | DEFICIENT CLAIM NEVER CURED |
| DARV7BYFC9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT49XYQRPZ | DUPLICATE CLAIM |
| DARVKQZ2E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT49YKVJXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARX5CFYB7 | DUPLICATE CLAIM | DT4B9EC3PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARYUEZWGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4BHZGAW3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DARZYF93VE | DUPLICATE CLAIM | DT4BLYGUW9 | DUPLICATE CLAIM |
| DAS24Q6JD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4CGJN7DL | DUPLICATE CLAIM |
| DAS6D7UJ8F | DEFICIENT CLAIM NEVER CURED | DT4D2Z3RJE | DEFICIENT CLAIM NEVER CURED |
| DAS9GP5RXZ | DUPLICATE CLAIM | DT4D5ZACNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS9PDT2CU | DUPLICATE CLAIM | DT4DYLJN79 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DASDEB2YFV | DEFICIENT CLAIM NEVER CURED | DT4MBXZRV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASE2RJZGW | DUPLICATE CLAIM | DT4N2MLCKD | DEFICIENT CLAIM NEVER CURED |
| DASGXU32DT | DUPLICATE CLAIM | DT4NGLYBDK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DASGZUCR6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4P52NK7G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DASH658PQ7 | DUPLICATE CLAIM | DT4PLH3FA5 | DEFICIENT CLAIM NEVER CURED |
| DASL8MNTR7 | DEFICIENT CLAIM NEVER CURED | DT4PY5U89A | DUPLICATE CLAIM |
| DASLNKED2C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT4Q7BAHW5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DASLPFR9Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4QRAMXU8 | DEFICIENT CLAIM NEVER CURED |
| DASQT3L8R6 | DEFICIENT CLAIM NEVER CURED | DT4SFCMAKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASRUD375P | DEFICIENT CLAIM NEVER CURED | DT4SNB9J3R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DASTKDV4CG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT4WEFGZXC | DEFICIENT CLAIM NEVER CURED |
| DASUB234WH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT4WELHDGP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DASVC964TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4X2URJDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASWLC7R3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4Y6KNU58 | DUPLICATE CLAIM |
| DASWM5LJ93 | DEFICIENT CLAIM NEVER CURED | DT4YVQFHB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASX3NUMPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4ZLFR7PV | DUPLICATE CLAIM |
| DASXEKH8NQ | HRG SECURITY REJECTED CLAIM | DT52P6QSWN | DUPLICATE CLAIM |
| DASYW7QMTN | DEFICIENT CLAIM NEVER CURED | DT54NVHPQM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DASZ7CKB69 | DEFICIENT CLAIM NEVER CURED | DT5CKEQVH7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DASZKEJQXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5D6AEN9B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAT38U9RH6 | DUPLICATE CLAIM | DT5DJCKSAZ | DEFICIENT CLAIM NEVER CURED |
| DAT3FYHLNE | CLAIM WITHDRAWN | DT5DW4HXMC | DEFICIENT CLAIM NEVER CURED |
| DAT3HJYGQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5FUKA9PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT4H23ZD8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT5GH3X9S6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAT4U2YQV3 | HRG SECURITY REJECTED CLAIM | DT5H2XSZ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT5HJZXE7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT5N3WELBD | DEFICIENT CLAIM NEVER CURED |
| DAT659JH8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5Q7DW9GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT8KR564E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT5RQ7X9SG | DUPLICATE CLAIM |
| DAT9P6MDKQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT5SLJG7VN | DUPLICATE CLAIM |
| DATC7FH9ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5U6QZX2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATEZ4U2VJ | DUPLICATE CLAIM | DT5VWNBDXQ | DEFICIENT CLAIM NEVER CURED |
| DATH2X9Z45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5X3Q8CMN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DATHG5SMZP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT5YHR69MX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DATKG8P927 | DEFICIENT CLAIM NEVER CURED | DT62SUFBXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATL78DKQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT63DLK8PG | DUPLICATE CLAIM |
| DATM85JXQE | DEFICIENT CLAIM NEVER CURED | DT69FSXK5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATNBZXD4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT69FVPAGZ | DEFICIENT CLAIM NEVER CURED |
| DATP2BH6NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6H74X3AM | DUPLICATE CLAIM |
| DATQ9U4YWL | DEFICIENT CLAIM NEVER CURED | DT6JGZVK7S | DEFICIENT CLAIM NEVER CURED |
| DATW9MEYLX | DUPLICATE CLAIM | DT6JVGHBNF | DEFICIENT CLAIM NEVER CURED |
| DATWZMLSJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6KZX9EV8 | DUPLICATE CLAIM |
| DATXHVM2ZW | HRG SECURITY REJECTED CLAIM | DT6QRMPLFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATY9KGXSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6SXMACF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZK98BQL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT6XD9B8ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZY4P78E | DUPLICATE CLAIM | DT6YM8ABCS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAU2THFKRV | DUPLICATE CLAIM | DT6ZB3QNF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU4WG3YXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6ZVCSUML | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAU6NEBXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT78HD492F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU7JW2QNC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT7E3YGA59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU9DGWQXC | DUPLICATE CLAIM | DT7HY83SR4 | DEFICIENT CLAIM NEVER CURED |
| DAUBDZ9WL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7J9FQNLC | DEFICIENT CLAIM NEVER CURED |
| DAUD6FB3Z5 | DEFICIENT CLAIM NEVER CURED | DT7K3ASCPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUEQVY25S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT7K98GE53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUHDXTSEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7LQSBX5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUJ97LETY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT7MFGBVKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUJSEMZX5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT7NFVB9JP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAUNCM87GJ | DEFICIENT CLAIM NEVER CURED | DT7P2HJRKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUPM7B2Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7R629G4L | DEFICIENT CLAIM NEVER CURED |
| DAURDV3YQT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT7SJ9FGHB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAURFDKM42 | DEFICIENT CLAIM NEVER CURED | DT7UMBNQ2F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAUV6W3FPL | DEFICIENT CLAIM NEVER CURED | DT7V5YQ6EN | DUPLICATE CLAIM |
| DAUW8LSXK6 | DEFICIENT CLAIM NEVER CURED | DT7XJBPYUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUX4FZV83 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT7YQF9GK8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAUYH9S6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT82SR6JZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUZYVWRHC | DUPLICATE CLAIM | DT837VNMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV53XR2QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT83UX9W7E | DEFICIENT CLAIM NEVER CURED |
| DAV5PG26TJ | DUPLICATE CLAIM | DT845RXCHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV6PFHJS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8592SWX3 | DUPLICATE CLAIM |
| DAV6U5FNWX | HRG SECURITY REJECTED CLAIM | DT86F5JUCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV7HBD9K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT87QDLHGC | DUPLICATE CLAIM |
| DAV8YKZNLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT89APBHUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVGUKTX7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT89WDRVFZ | DEFICIENT CLAIM NEVER CURED |
| DAVHPEB53J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8FJGCB6N | DEFICIENT CLAIM NEVER CURED |
| DAVJ5L2T3K | HRG SECURITY REJECTED CLAIM | DT8J6U3XP4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAVK2HGXW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8LY6HE9R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAVKQW9DTN | DEFICIENT CLAIM NEVER CURED | DT8NHVF9DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVLU95M8S | DEFICIENT CLAIM NEVER CURED | DT8PH5GCEY | DUPLICATE CLAIM |
| DAVLUFMC7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8QK7LMRS | DEFICIENT CLAIM NEVER CURED |
| DAVQP7DKF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8SXA9CMH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAVSZD2BNU | DUPLICATE CLAIM | DT8U75Z9JN | DUPLICATE CLAIM |
| DAVT8Y52ZW | DUPLICATE CLAIM | DT8YPAS5X6 | DUPLICATE CLAIM |
| DAVWCHQ9PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT968PB7HN | DUPLICATE CLAIM |
| DAVZ52WMRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT975KZFAH | DUPLICATE CLAIM |
| DAW3NT5L2Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT97C8AV4Y | DUPLICATE CLAIM |
| DAW5XM7QD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9BUEWH7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWCVDQFXU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT9EZUS4JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWD5NZH79 | DUPLICATE CLAIM | DT9FL8SM3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWFJLDVHX | DUPLICATE CLAIM | DT9G3PZCE7 | DEFICIENT CLAIM NEVER CURED |
| DAWK5RPBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9H2ZSUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWLDX9Q5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9H387CBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWMK9QHY5 | DUPLICATE CLAIM | DT9HU6ESDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWNDZ4ESK | DUPLICATE CLAIM | DT9JG3L7FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWTBYL8Q6 | DEFICIENT CLAIM NEVER CURED | DT9JGB6EFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWVQ74FCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9JPN7SMF | DEFICIENT CLAIM NEVER CURED |
| DAWX9V5SCF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT9KEAZQ63 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAWXG5VMJ6 | DUPLICATE CLAIM | DT9LM8CQ7R | DUPLICATE CLAIM |
| DAWZDB3UHF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT9LQY4GNP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAWZGVF3PQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT9N58AJFD | DEFICIENT CLAIM NEVER CURED |
| DAWZTUGV8F | DUPLICATE CLAIM | DT9PCLR5E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX43RSBY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9QHPNJGF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAX53HU46S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9QV8MXHK | DUPLICATE CLAIM |
| DAX76PQSCE | DUPLICATE CLAIM | DT9S7WHLUC | DUPLICATE CLAIM |
| DAX7JYVG68 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT9UPQ2ZEA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAX82PWSVN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT9Y64X8EH | DUPLICATE CLAIM |
| DAXEZPDJN6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT9ZHGEVAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXFD2Z7T5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DT9ZUPFN3H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAXGM9VQH8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTA39LKG6V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAXHN6CWKZ | HRG SECURITY REJECTED CLAIM | DTA39RWFQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXN5K94QU | DUPLICATE CLAIM | DTA5N9HCJL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAXNHF8VYM | DUPLICATE CLAIM | DTA65LYBVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXPJE8G4T | DEFICIENT CLAIM NEVER CURED | DTA7GJ2BRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXSFVYEHW | DEFICIENT CLAIM NEVER CURED | DTA7GU23SD | DUPLICATE CLAIM |
| DAXSTKFMVD | DUPLICATE CLAIM | DTACMP4VGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXV56YC4E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTACPLH2UZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAXVDJSELC | DEFICIENT CLAIM NEVER CURED | DTAD3U5EZX | DUPLICATE CLAIM |
| DAXVFLR7SQ | DEFICIENT CLAIM NEVER CURED | DTADXNWFH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAXVQBEYJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAFDB9JYX | DEFICIENT CLAIM NEVER CURED |
| DAXWM5VFBU | DEFICIENT CLAIM NEVER CURED | DTAG24HYDR | DUPLICATE CLAIM |
| DAXWZU8STP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTALBUSW6C | DEFICIENT CLAIM NEVER CURED |
| DAXYZJNQDB | DEFICIENT CLAIM NEVER CURED | DTALCU3NHQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAXZYCUGVL | DEFICIENT CLAIM NEVER CURED | DTALSZK7CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXZYDTGLQ | DUPLICATE CLAIM | DTANLQSX5V | DUPLICATE CLAIM |
| DAY7CQD2X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTASWKDF8G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAY7LBM8CX | DUPLICATE CLAIM | DTAUME2S5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY8BJ2GRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAUZDNL7H | DUPLICATE CLAIM |
| DAY93ZR6QW | HRG SECURITY REJECTED CLAIM | DTAX6SVL9E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAY9VCU5N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB4C8EW9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYJ2HF3X9 | DEFICIENT CLAIM NEVER CURED | DTB6JKAHCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYK8ZX7MH | DUPLICATE CLAIM | DTBASNR8PK | DEFICIENT CLAIM NEVER CURED |
| DAYKBRJC3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBE79CMV5 | DEFICIENT CLAIM NEVER CURED |
| DAYLTEWS62 | DUPLICATE CLAIM | DTBFHYQZN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYRVUQS4K | DEFICIENT CLAIM NEVER CURED | DTBGLWKUVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYUSDBMWQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTBLVU3RES | DEFICIENT CLAIM NEVER CURED |
| DAYUZ486DE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTBMXAVGP3 | DEFICIENT CLAIM NEVER CURED |
| DAYWM9LP3F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTBPWR958N | DUPLICATE CLAIM |
| DAZ2BVM7SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBUC4WHJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ36ERK9T | DUPLICATE CLAIM | DTBYV6HXN9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAZ38YR4Q5 | DEFICIENT CLAIM NEVER CURED | DTC26H7BLG | DEFICIENT CLAIM NEVER CURED |
| DAZ3WMTNDC | DUPLICATE CLAIM | DTC2Q3YFRS | DEFICIENT CLAIM NEVER CURED |
| DAZ4R6YLWV | DEFICIENT CLAIM NEVER CURED | DTC4ZWK9B3 | DEFICIENT CLAIM NEVER CURED |
| DAZDHCEV4P | DEFICIENT CLAIM NEVER CURED | DTC69Z3QVU | DUPLICATE CLAIM |
| DAZDNRGTP6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTC72RNGXH | DUPLICATE CLAIM |
| DAZF4PBX57 | DEFICIENT CLAIM NEVER CURED | DTC7VMQF2R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAZFS8KBPN | DUPLICATE CLAIM | DTC8KME2XH | DEFICIENT CLAIM NEVER CURED |
| DAZJ2UBY6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC9NGPMAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZJUQWR23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC9UQ5X2P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DAZK5W6NPS | DUPLICATE CLAIM | DTCAHWPX2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZLER5D4N | DUPLICATE CLAIM | DTCAWJE23P | DUPLICATE CLAIM |
| DAZMJ72EXN | DEFICIENT CLAIM NEVER CURED | DTCB5V6YPZ | DUPLICATE CLAIM |
| DAZPUMJSX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCDK6SFQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZQ9SCEBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCDS87G4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZUC8BGHL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTCFU5P38Y | DEFICIENT CLAIM NEVER CURED |
| DAZXDG7VYE | CLAIM WITHDRAWN | DTCHXK689L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZY9PEK84 | DEFICIENT CLAIM NEVER CURED | DTCHXPNJY8 | HRG SECURITY REJECTED CLAIM |
| DB24HQKAGW | DUPLICATE CLAIM | DTCLDS2F8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB24KHZUPY | DEFICIENT CLAIM NEVER CURED | DTCNMRUXAZ | DEFICIENT CLAIM NEVER CURED |
| DB24WT7S8Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTCPGVKJBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB27TFSMNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCPZD6H42 | DEFICIENT CLAIM NEVER CURED |
| DB2CLAFXTK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTCQHL3UYN | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB2JSL5368 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCSKHBPUE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB2KFQ4C39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCV35A4SG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB2KQNUYJW | DUPLICATE CLAIM | DTCWSJQM4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2NGZCYUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD3ESJ7R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2QKU7YFZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTD5RJBGC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2QV4TR53 | DUPLICATE CLAIM | DTD6RU92Y7 | HRG SECURITY REJECTED CLAIM |
| DB2RZFMK65 | DUPLICATE CLAIM | DTDA8BXFZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2UGYHV6J | DUPLICATE CLAIM | DTDJMR9ZL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2UNMGYDC | DUPLICATE CLAIM | DTDKHV2J8X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB2UWR6D9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDN9YWL4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2XPVTFS8 | HRG SECURITY REJECTED CLAIM | DTDNAU4753 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB32GCN9M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDRK7XU6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB32J57AX8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTDX8HZPWE | DEFICIENT CLAIM NEVER CURED |
| DB37MHGE6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDXWCRE7S | DUPLICATE CLAIM |
| DB38DX6HRJ | DEFICIENT CLAIM NEVER CURED | DTDYVWRAL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3CMNDTS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE5BPL8WY | DEFICIENT CLAIM NEVER CURED |
| DB3G2XQARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE8RAWKZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB3HRUF8AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE8YVWJ7H | DEFICIENT CLAIM NEVER CURED |
| DB3K97VPJY | DUPLICATE CLAIM | DTE9S6CXB7 | HRG SECURITY REJECTED CLAIM |
| DB3KSHRPEA | DEFICIENT CLAIM NEVER CURED | DTEBJ2PXU8 | DEFICIENT CLAIM NEVER CURED |
| DB3KW67NZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEBQAMVSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3NGFEKV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEFR3K9SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3NL59GKH | DUPLICATE CLAIM | DTEJ3XZQLP | DUPLICATE CLAIM |
| DB3NPKD89H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTEKLQ6WM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3PT2AKFG | DEFICIENT CLAIM NEVER CURED | DTELW23MB8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB3QUCGTDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEM5KYVHG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB3R587ETJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEP2J3H9V | DUPLICATE CLAIM |
| DB3R6KUW7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTES6UGRZ7 | DEFICIENT CLAIM NEVER CURED |
| DB3RGA2QUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEX7GUHLV | DEFICIENT CLAIM NEVER CURED |
| DB3TDPVANQ | DEFICIENT CLAIM NEVER CURED | DTEXABNY4D | DUPLICATE CLAIM |
| DB3TZWFYVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF7UY28GR | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB3XG4DH2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF8AZ6HU7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB3XM97ZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF8GRDCVM | DEFICIENT CLAIM NEVER CURED |
| DB3ZWQAL5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF97C4EJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3ZXC95UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFCR7XPZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB42JZFEND | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTFDCQRSE2 | DUPLICATE CLAIM |
| DB45UY6S79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFELWDRVA | DUPLICATE CLAIM |
| DB45X9RL8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFHACUGWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB485NUJ2L | DEFICIENT CLAIM NEVER CURED | DTFHMRB3DK | DUPLICATE CLAIM |
| DB4962SPRQ | DUPLICATE CLAIM | DTFJ6G4KLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB497W3MJL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTFKXDA34Y | DEFICIENT CLAIM NEVER CURED |
| DB4CGZPUH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFM5EKUHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4FEZ5A62 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTFQS5HY7X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB4JEKH2MA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTFSW7Y8HN | DUPLICATE CLAIM |
| DB4N6WE9PC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTFZ4SC9AH | DEFICIENT CLAIM NEVER CURED |
| DB4PXDVQU3 | DEFICIENT CLAIM NEVER CURED | DTG56AUH4E | DUPLICATE CLAIM |
| DB4RJG6VPA | DUPLICATE CLAIM | DTG6MU4HZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4RXMKDEW | DUPLICATE CLAIM | DTG736AFME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4U37GZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG96HEU2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4V2Z6GK9 | DEFICIENT CLAIM NEVER CURED | DTGBWFJEQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4XRDMUC7 | DUPLICATE CLAIM | DTGBZLUS5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4ZF2WVMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGFNDHBYJ | HRG SECURITY REJECTED CLAIM |
| DB53KSQF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGHUZ3KN6 | DEFICIENT CLAIM NEVER CURED |
| DB58SLQWR4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTGMK264Y9 | DUPLICATE CLAIM |
| DB5AK83UEQ | DEFICIENT CLAIM NEVER CURED | DTGNLBZ6YR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB5C47G2PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGPLQ3CSY | DEFICIENT CLAIM NEVER CURED |
| DB5CWMVRZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGRCSEZLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5E3RLSJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGRMKFNJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5EXUA8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGRQMASCV | DEFICIENT CLAIM NEVER CURED |
| DB5GD7PRJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGU6MWBSK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB5GEURY7A | DUPLICATE CLAIM | DTGWB7Q2ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5J4T8EPC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTGYE8KX5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5RQFKYWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGYRFP6B9 | DEFICIENT CLAIM NEVER CURED |
| DB5UTH9N7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH37JY85P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5VP7MF8U | DEFICIENT CLAIM NEVER CURED | DTH7KD2RUF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB5YRZEW2N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTHCA8N479 | DUPLICATE CLAIM |
| DB5Z7W8FPH | DEFICIENT CLAIM NEVER CURED | DTHD2AZJ4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB62H45Z7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHDVE4RNZ | DUPLICATE CLAIM |
| DB64NDZ9U5 | DUPLICATE CLAIM | DTHFYGQP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB64T7CWDA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTHG3VXJMQ | DUPLICATE CLAIM |
| DB65DPWRGU | DEFICIENT CLAIM NEVER CURED | DTHK9Q8XEB | DEFICIENT CLAIM NEVER CURED |
| DB65FA8MY2 | DUPLICATE CLAIM | DTHM2G38YV | DEFICIENT CLAIM NEVER CURED |
| DB6H5XYF97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHMDSUL8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6HD5AQY8 | DEFICIENT CLAIM NEVER CURED | DTHNPS9A5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6HLY8TGC | DEFICIENT CLAIM NEVER CURED | DTHP2RB7YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6HTL32YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHRN7L6BY | HRG SECURITY REJECTED CLAIM |
| DB6HW9RUAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHSQPXZNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6JNFQR35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHX4L35VG | DUPLICATE CLAIM |
| DB6R2AJMYE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTHX4VUSAZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB6SLWNKC8 | DUPLICATE CLAIM | DTHYWJZ9E4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB6SRFXZGJ | DUPLICATE CLAIM | DTJ5XKFQDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6UJ59MXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJA694U53 | DEFICIENT CLAIM NEVER CURED |
| DB6WDLX7MZ | DUPLICATE CLAIM | DTJBL5RVGQ | HRG SECURITY REJECTED CLAIM |
| DB6WGR5JT2 | DEFICIENT CLAIM NEVER CURED | DTJC9YH3VQ | DUPLICATE CLAIM |
| DB6WVDXLHP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTJCH3GBFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6YWJTR93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJGZ3NHPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB72H4GZJW | DEFICIENT CLAIM NEVER CURED | DTJMENULS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB749LYQCW | DEFICIENT CLAIM NEVER CURED | DTJPBZK8L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB74L28SET | DUPLICATE CLAIM | DTJSQGWBDE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB74MTXWYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJSUFZ2P7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB75U6PYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJWFX23A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB78F2XRJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJX5DLF48 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB78XGA4FM | DUPLICATE CLAIM | DTJXNR2HGV | DUPLICATE CLAIM |
| DB7CK93XQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJZ45K267 | DEFICIENT CLAIM NEVER CURED |
| DB7CRFP4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJZUAEYX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7ERT9PQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK25HBNSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7FED8LQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK2X8H6WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7G62KHJC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTK5EHZDWV | DEFICIENT CLAIM NEVER CURED |
| DB7H5DVGFY | HRG SECURITY REJECTED CLAIM | DTK5WJGSRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7LA5D86Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK84MUCAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7P3YRJFE | DEFICIENT CLAIM NEVER CURED | DTK9Q386PD | HRG SECURITY REJECTED CLAIM |
| DB7PC936UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKAWQE5JY | DUPLICATE CLAIM |
| DB7RFAMUQP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTKBX738DR | DUPLICATE CLAIM |
| DB7RGHPLV4 | DUPLICATE CLAIM | DTKEYHSA3M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB7ZQP6ACV | DEFICIENT CLAIM NEVER CURED | DTKFNP4ZLA | CLAIM WITHDRAWN |
| DB83L7ASPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKFQAGNB3 | DEFICIENT CLAIM NEVER CURED |
| DB89W4FLM5 | DEFICIENT CLAIM NEVER CURED | DTKLFM46B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8AY5ZKU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKMF3QNAC | DEFICIENT CLAIM NEVER CURED |
| DB8C42TMGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKNRH9DAF | DEFICIENT CLAIM NEVER CURED |
| DB8ENWKMGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKVF7GZL2 | DEFICIENT CLAIM NEVER CURED |
| DB8GWJ9STF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKVFMH2E9 | DUPLICATE CLAIM |
| DB8H2L69GK | DUPLICATE CLAIM | DTKVXPQGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8HMWDJ34 | DUPLICATE CLAIM | DTKX3U5JRA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB8KMP6LEN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTL3DWR7CZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB8M6QE5FR | DUPLICATE CLAIM | DTL5M2QYAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8MYRTDSG | DEFICIENT CLAIM NEVER CURED | DTL5YH9ESJ | DUPLICATE CLAIM |
| DB8S6GYW7M | DEFICIENT CLAIM NEVER CURED | DTL8V27RFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8UV5QMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLA5VP8RG | DUPLICATE CLAIM |
| DB8X9PDY37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLN7P4MHB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB8X9YJUPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLNDBM83Y | DUPLICATE CLAIM |
| DB8Z34U7CR | DEFICIENT CLAIM NEVER CURED | DTLP4GA3BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB95PKXG3R | DEFICIENT CLAIM NEVER CURED | DTLPANEVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB967M34DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLRGZ4FD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB96VCHGSL | DUPLICATE CLAIM | DTLSKYXUC5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB97AR4JWZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTM3NK2LX5 | HRG SECURITY REJECTED CLAIM |
| DB9A2QY3NW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTM4W6UHDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9FGDTECU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM4XS7BQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB9KFWSGZX | DEFICIENT CLAIM NEVER CURED | DTM5RSKNHX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB9KH567GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM5XD8CJ9 | HRG SECURITY REJECTED CLAIM |
| DB9KUYQD6Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTMAEZUYRJ | DEFICIENT CLAIM NEVER CURED |
| DB9QX4C6JZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTMAVSK89Z | DEFICIENT CLAIM NEVER CURED |
| DB9RZNWJYP | DUPLICATE CLAIM | DTMBK47A95 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB9SNHVDC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTME8WGSDR | DUPLICATE CLAIM |
| DB9UHS4YLP | DUPLICATE CLAIM | DTMKY3AH5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9UZRYTM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMPLZE236 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DB9VUKZPLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMPS73WQX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBA29WMZQG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTMRPF587E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBA2M5T6R8 | DUPLICATE CLAIM | DTMU5PJ6GK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBA3PDRQE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMZYH58L4 | DEFICIENT CLAIM NEVER CURED |
| DBA6SY3UMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN2PFXG9R | DEFICIENT CLAIM NEVER CURED |
| DBA9SD4Q6X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTN2PJDA6Q | DEFICIENT CLAIM NEVER CURED |
| DBAEFWNJ3X | DEFICIENT CLAIM NEVER CURED | DTN3UJDX7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAF8Z7GKQ | DEFICIENT CLAIM NEVER CURED | DTN4G7PHAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAGY4Q85Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTN5EXBSUD | DEFICIENT CLAIM NEVER CURED |
| DBAHLVSUNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN86DWCA3 | DUPLICATE CLAIM |
| DBAJVHKC67 | DUPLICATE CLAIM | DTNAX9CZPQ | DUPLICATE CLAIM |
| DBAKG6DSQL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTNC5YVSLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAL84QYRT | DEFICIENT CLAIM NEVER CURED | DTNCQ9WPVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAMQDVEK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNDXS3YMH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBAN47ZKF5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTNF8JA9XE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBAPVSR7YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNGQ7M625 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAQHJ4MV8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTNJVGCQH9 | DUPLICATE CLAIM |
| DBATYEWSLM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTNP2BCS5H | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBAUS2GQZD | DUPLICATE CLAIM | DTNQ6KW58L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAXGP28QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNUW4DR8L | DUPLICATE CLAIM |
| DBAXTNUEPM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTNWVMYUR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAXWCF479 | HRG SECURITY REJECTED CLAIM | DTP2C3Y6HW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBAYJRXQZ8 | DEFICIENT CLAIM NEVER CURED | DTP4F3MH8D | DUPLICATE CLAIM |
| DBAYNSKMJ5 | DEFICIENT CLAIM NEVER CURED | DTP4ZBMHCD | CLAIM WITHDRAWN |
| DBAYSMD3NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP6BE3H9G | DUPLICATE CLAIM |
| DBAZSWQT26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP6N5EQKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC48AN57W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP7NYGVK8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBC5LXSHGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPA43M92N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC8KQMADT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTPEZBL8GH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBC9VA47HU | DEFICIENT CLAIM NEVER CURED | DTPJBXAC97 | HRG SECURITY REJECTED CLAIM |
| DBCJDUVX6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPJL467FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCT2EHLD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPL6QWXJ4 | DEFICIENT CLAIM NEVER CURED |
| DBCT4DUXE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTPNSDUGRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCU48GE5P | DEFICIENT CLAIM NEVER CURED | DTPQLXC8BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCW9XQJ74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPRYCNAKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCWJTFU34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPUQ2J3AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCWY2TSQ8 | DUPLICATE CLAIM | DTPVALW8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCXPUR5DY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTPWH7GX5F | DUPLICATE CLAIM |
| DBCZ9PYLQN | DEFICIENT CLAIM NEVER CURED | DTPWUBRJ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCZNRTS9L | DUPLICATE CLAIM | DTPX34Y7F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD2H93GTQ | DEFICIENT CLAIM NEVER CURED | DTPYHNVRDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD3RAN98T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPYNZSAWU | DUPLICATE CLAIM |
| DBD8F5MZGK | DUPLICATE CLAIM | DTPZ6VE3LU | DEFICIENT CLAIM NEVER CURED |
| DBDE3CXA89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ28JWNA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDE42JKYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ2X3BJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDENSC9UM | DEFICIENT CLAIM NEVER CURED | DTQ4K9GM27 | DUPLICATE CLAIM |
| DBDGJ7MVYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQBC2DY97 | DEFICIENT CLAIM NEVER CURED |
| DBDKQP9E5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQCR27EGZ | DUPLICATE CLAIM |
| DBDLAKMCPU | DEFICIENT CLAIM NEVER CURED | DTQJBKEM3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBDNTW95HZ | DUPLICATE CLAIM | DTQJEYCUVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDPEWGYM8 | DUPLICATE CLAIM | DTQJH84M5N | DUPLICATE CLAIM |
| DBDT4C75N6 | DEFICIENT CLAIM NEVER CURED | DTQPDS57GL | DUPLICATE CLAIM |
| DBDTE46RMQ | DEFICIENT CLAIM NEVER CURED | DTQS75L8YH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBDTU58ZVW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTQU3YHPDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDU3LF8PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQYPBLD4V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBDXLF269Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR78U56VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDZGMUN92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR8MHEFNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDZX68CKR | DEFICIENT CLAIM NEVER CURED | DTR9YG7H3S | DEFICIENT CLAIM NEVER CURED |
| DBE3LWRGDM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTRA8K75Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE3UR9NXF | DUPLICATE CLAIM | DTRBFMLDG3 | DEFICIENT CLAIM NEVER CURED |
| DBE5Y237VZ | DEFICIENT CLAIM NEVER CURED | DTRBW4VM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE7H26VTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRCXQ86MV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBE7YP2XG9 | DEFICIENT CLAIM NEVER CURED | DTRDVZLW7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE9JLSZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRFCHE7GU | DEFICIENT CLAIM NEVER CURED |
| DBEARS2P5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRMZU5WH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBECF8NS7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRQ3WYUSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEDG6USF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRSGBDL4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEDYP6UGH | DEFICIENT CLAIM NEVER CURED | DTRW5LEKJH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBEDZ7YSPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRWEZUB26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEGXZ293P | DUPLICATE CLAIM | DTRXGP72NC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBEMKTLP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRZXSPYD4 | DEFICIENT CLAIM NEVER CURED |
| DBEN3U6D8A | DUPLICATE CLAIM | DTS3XZKJE7 | DUPLICATE CLAIM |
| DBEND6F3TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSAL7RE92 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBEPM5XRST | DUPLICATE CLAIM | DTSEB6GCWF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBER4ZKX38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSJLC93WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBERFU6LGC | DUPLICATE CLAIM | DTSMRQ7AW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEUCW8F5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSMXLQ2NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEVM9AG6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQ8NXGKP | DEFICIENT CLAIM NEVER CURED |
| DBEWYHRKSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQM9254C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBEXQHYZWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSRANKZ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBF36XCW8R | DEFICIENT CLAIM NEVER CURED | DTSUZYFPNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF4RDSP2X | DEFICIENT CLAIM NEVER CURED | DTSUZYWHXB | DUPLICATE CLAIM |
| DBF4SHM7VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSXYUCHRP | CLAIM WITHDRAWN |
| DBF5D2JWVQ | DUPLICATE CLAIM | DTSXZPV834 | DUPLICATE CLAIM |
| DBF6N9JST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU29786FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF76KZCUR | DUPLICATE CLAIM | DTU3HLKD67 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBF86WDXSQ | DEFICIENT CLAIM NEVER CURED | DTU49SMVZY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBFD97RTML | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTU4DZAHQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFGM9YU2N | DEFICIENT CLAIM NEVER CURED | DTU6CGZR9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFHQL3WCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU8RSLHGW | DEFICIENT CLAIM NEVER CURED |
| DBFHWAYZEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUADKMZS9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBFL4S9DQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTUAVJSGC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFMDL5VHN | DUPLICATE CLAIM | DTUDXJ63NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFN5ZWPT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTULK9EPF7 | DEFICIENT CLAIM NEVER CURED |
| DBFR23ATKE | DUPLICATE CLAIM | DTUMGLA7WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFR867W2P | DEFICIENT CLAIM NEVER CURED | DTUW3XK8Q9 | DUPLICATE CLAIM |
| DBFS7R6ED9 | DEFICIENT CLAIM NEVER CURED | DTUWCV3ERF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFSAGD7EY | DEFICIENT CLAIM NEVER CURED | DTV32XB9JR | DUPLICATE CLAIM |
| DBFU957ACV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV3RE6WFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFUA3LJX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV8LXUQHY | DEFICIENT CLAIM NEVER CURED |
| DBFUELXC8K | DUPLICATE CLAIM | DTVBN5DW8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFUZPYTAN | DUPLICATE CLAIM | DTVCYNGB7A | DUPLICATE CLAIM |
| DBFYM2P4HZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTVD3RA2JN | DUPLICATE CLAIM |
| DBG28VXCSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVD4EYL2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG2JXR6U5 | CLAIM WITHDRAWN | DTVEZ4LFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG2KYNH3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVGNES84H | DEFICIENT CLAIM NEVER CURED |
| DBG3EWSZDY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTVGSFY8BE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBG46KYHDJ | DEFICIENT CLAIM NEVER CURED | DTVGZHX5WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG548HEM6 | DUPLICATE CLAIM | DTVJLPNQYC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBG58HMVAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVJPN34CE | DEFICIENT CLAIM NEVER CURED |
| DBG7FVJLWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVLXRQB32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

162

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBG8VED4LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVSG4PHED | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBGCALX65W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVW68RA5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGHF3NEZJ | DUPLICATE CLAIM | DTVYK6HRN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGKND4JP6 | HRG SECURITY REJECTED CLAIM | DTVZNLA5GY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBGL8Q5FYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVZRFQMGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGLFVWX6U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTVZY5MKRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGMUSEAHP | DUPLICATE CLAIM | DTW2CK64ZV | DEFICIENT CLAIM NEVER CURED |
| DBGSPZK376 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTW3DLRSY4 | DUPLICATE CLAIM |
| DBGTJA83LW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTW4KVHSLR | DUPLICATE CLAIM |
| DBGTWDH5XR | DUPLICATE CLAIM | DTW4UJ9GAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGU4JQ6H9 | DEFICIENT CLAIM NEVER CURED | DTW8UXFP7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGV6WNAUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW9REV8SJ | DUPLICATE CLAIM |
| DBGXMQLZVH | DUPLICATE CLAIM | DTWCBLXP9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGYCQ3F5E | DEFICIENT CLAIM NEVER CURED | DTWEKZXMA9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBGZAKE9F6 | DUPLICATE CLAIM | DTWGQPKYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGZUTV9MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWHQ27R8B | DEFICIENT CLAIM NEVER CURED |
| DBH74MKJGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWHZ4QUFY | DEFICIENT CLAIM NEVER CURED |
| DBH7QY2KUF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTWLKZS5ER | DUPLICATE CLAIM |
| DBH7VDEFYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWNYG8HJX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBH7VDGXWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWP76R3Z4 | DUPLICATE CLAIM |
| DBH7X6JAZW | DUPLICATE CLAIM | DTWQJXDPSB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBHANKCU8W | DUPLICATE CLAIM | DTWYXRZSKQ | DEFICIENT CLAIM NEVER CURED |
| DBHC4ER7VQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTX4MS9F8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHC5ZVAP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTX635SKHU | DEFICIENT CLAIM NEVER CURED |
| DBHCPAQK6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX6F4WJMB | DUPLICATE CLAIM |
| DBHCSKFLJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX9NFV85P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHDZPA3KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX9Z7C6LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHE7FD4JC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTXBH6D23K | HRG SECURITY REJECTED CLAIM |
| DBHERCZT72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXC9VPA5S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBHKPGMJ5R | DUPLICATE CLAIM | DTXDC8UME6 | DUPLICATE CLAIM |

163

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBHUJSP8CN | DEFICIENT CLAIM NEVER CURED | DTXDJZWS98 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBHUN6C7DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXDMB7GY3 | DUPLICATE CLAIM |
| DBHYC6KZV8 | DUPLICATE CLAIM | DTXDRQGH5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ2LTGXRW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTXHJ89MAE | DEFICIENT CLAIM NEVER CURED |
| DBJ62FRS47 | DEFICIENT CLAIM NEVER CURED | DTXKN9ZFVD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBJ8N7EQMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXN29ZGS7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBJ8SZ4HFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXN6V2CKE | DEFICIENT CLAIM NEVER CURED |
| DBJANSUPYZ | DUPLICATE CLAIM | DTXP4EWY2Q | DEFICIENT CLAIM NEVER CURED |
| DBJDM3VQ7T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTXPK397WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJHDET9XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXSGVFUJ2 | DEFICIENT CLAIM NEVER CURED |
| DBJHULXS6N | DEFICIENT CLAIM NEVER CURED | DTXU7RA35B | HRG SECURITY REJECTED CLAIM |
| DBJKMEXR94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXZ72KHPQ | DEFICIENT CLAIM NEVER CURED |
| DBJKMHQF7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY2WKFDUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJLY8N9EA | DEFICIENT CLAIM NEVER CURED | DTY3QS42BH | DUPLICATE CLAIM |
| DBJTMXK73L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY5WXGE3Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBJYSZ9R84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY768L5UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK25ZRESY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY7XBUF5V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBK3PV4ZWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYA567G4V | DEFICIENT CLAIM NEVER CURED |
| DBK548MJZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYAX7WPLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK6HRUAC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYC47UERQ | DUPLICATE CLAIM |
| DBK8EMLG3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYCG6M7HZ | DUPLICATE CLAIM |
| DBK8P4L3WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYECKSU9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK8TP3ZE7 | DUPLICATE CLAIM | DTYFECSNW4 | DUPLICATE CLAIM |
| DBK9MGWY67 | DUPLICATE CLAIM | DTYGH5Q7LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK9VJER4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYGK952J3 | DUPLICATE CLAIM |
| DBKAMZY3P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYHPXZ7EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKF9EN2DW | DEFICIENT CLAIM NEVER CURED | DTYL7469WQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBKGD2CARE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTYPHFWM98 | DEFICIENT CLAIM NEVER CURED |
| DBKLMRC6AG | DEFICIENT CLAIM NEVER CURED | DTYPXZ3Q4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKNTC4SG5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTYU7AECFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKNVSPHMJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DTYWG8SNBC | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKQT4MXZ5 | DUPLICATE CLAIM | DTZ23MP5N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKR3YDTV8 | DUPLICATE CLAIM | DTZ4KSMUJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKUW8MQ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZBURMQWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKXZU7HQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZE27V43B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKY3PG8HS | DEFICIENT CLAIM NEVER CURED | DTZKLFJEBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKY478R6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZM4P3WHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL69CY3VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZRBNWSL8 | HRG SECURITY REJECTED CLAIM |
| DBLEKAMYXH | DUPLICATE CLAIM | DTZSUYF6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLF7KZ6UD | DEFICIENT CLAIM NEVER CURED | DTZW7EMRC3 | DUPLICATE CLAIM |
| DBLG39YQEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZWFUGDXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLGHS7CXE | DUPLICATE CLAIM | DU28FR7964 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLHZP65CX | DUPLICATE CLAIM | DU28G9APRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLKNRWV62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU28XNTG5R | DEFICIENT CLAIM NEVER CURED |
| DBLMUFT3RH | DUPLICATE CLAIM | DU2CD4QV78 | DEFICIENT CLAIM NEVER CURED |
| DBLNDX974C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2HZPASJC | DEFICIENT CLAIM NEVER CURED |
| DBLNKFCJTG | DEFICIENT CLAIM NEVER CURED | DU2KNSR6FX | DUPLICATE CLAIM |
| DBLP5Y8UTD | DEFICIENT CLAIM NEVER CURED | DU2MCFET7A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBLQW4TSA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2NMXJ9BL | DEFICIENT CLAIM NEVER CURED |
| DBLWKDS36F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2VZRFBHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLYGSNKEX | DUPLICATE CLAIM | DU2WDCBXS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM2UJECZL | HRG SECURITY REJECTED CLAIM | DU34DGXJKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM5J68YAD | DEFICIENT CLAIM NEVER CURED | DU34SG8FYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM7L85ZAV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU34SXET2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM7LDJZ84 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU34X9LJVR | DUPLICATE CLAIM |
| DBM8JTDLYX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU36PTGKNE | DEFICIENT CLAIM NEVER CURED |
| DBME4YPJDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU39CBGMYK | DUPLICATE CLAIM |
| DBMFGEDAN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3CBGEYJN | DEFICIENT CLAIM NEVER CURED |
| DBMG6HQ8PC | HRG SECURITY REJECTED CLAIM | DU3CYER6XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMGXQHASN | DUPLICATE CLAIM | DU3DQSRMC8 | DEFICIENT CLAIM NEVER CURED |
| DBMHSG5C4Q | DUPLICATE CLAIM | DU3DXBGYNV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBMJLD5C7N | DEFICIENT CLAIM NEVER CURED | DU3FY9MERD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBMKNU3ZE4 | DEFICIENT CLAIM NEVER CURED | DU3H9AFV84 | DUPLICATE CLAIM |
| DBMPLUH8SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3HLKDX6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMTY3J7H5 | HRG SECURITY REJECTED CLAIM | DU3KZAL7XT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBMU57QFAX | DUPLICATE CLAIM | DU3L4KZXAJ | DUPLICATE CLAIM |
| DBMWPHCT4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3LKJW47D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMXKYAFJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3MZJPFG2 | HRG SECURITY REJECTED CLAIM |
| DBMY354VZF | DUPLICATE CLAIM | DU3NT4Y5RZ | DUPLICATE CLAIM |
| DBN8HCWM7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3TSK6JRD | DEFICIENT CLAIM NEVER CURED |
| DBNA6354FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3WKQ7LYH | DEFICIENT CLAIM NEVER CURED |
| DBNAVU2PF3 | DEFICIENT CLAIM NEVER CURED | DU3XF5BWPC | DEFICIENT CLAIM NEVER CURED |
| DBNDQWRF62 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU3YW7S2HK | DUPLICATE CLAIM |
| DBNECM4L3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU43SXDJQR | DUPLICATE CLAIM |
| DBNGHLYUTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU46Y8RPTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNJ6KDX5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU47FBLKCG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBNJMZA6KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU47P8QY9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNJUFTWA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU48MDPQTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNKEP3RHJ | DUPLICATE CLAIM | DU498LYNGS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBNQKLGTVC | DUPLICATE CLAIM | DU4B9CPZJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNQM6ZWDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4CFKM72T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNRX6EDMU | HRG SECURITY REJECTED CLAIM | DU4EPDSZT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNSJDTZLH | DUPLICATE CLAIM | DU4EVSDZP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNUAYQJDX | DUPLICATE CLAIM | DU4GSRHVXK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBNZEFVPRG | DUPLICATE CLAIM | DU4KCZG6AQ | DEFICIENT CLAIM NEVER CURED |
| DBNZGKWJSD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU4M3DP9RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP35RKZE2 | DEFICIENT CLAIM NEVER CURED | DU4PT7C3XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP3K47DYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4PT8SYWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP3WHLYUN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU4QW3RH27 | DEFICIENT CLAIM NEVER CURED |
| DBP5QKGZVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4WHQASFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP6YNKVTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4XWF2BPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP8J9XEGK | DUPLICATE CLAIM | DU4YL5NHGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPA2K5TYW | CLAIM WITHDRAWN | DU52WQAT9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPAJ7DN6V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU564NTVG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPKCZD2V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU586ARMLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPKTJLVY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU59DR8V24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPL96T2SM | DUPLICATE CLAIM | DU5BH9AFT3 | DUPLICATE CLAIM |
| DBPLTS26XU | HRG SECURITY REJECTED CLAIM | DU5BHJ6ZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPM489V3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5C8FZ39R | HRG SECURITY REJECTED CLAIM |
| DBPM7AYZ5J | DEFICIENT CLAIM NEVER CURED | DU5CDYX2E6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBPSW73Z8K | DUPLICATE CLAIM | DU5CPBWQVJ | DUPLICATE CLAIM |
| DBPVWJA4ET | DUPLICATE CLAIM | DU5ET6ZCQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPXFVLC92 | DEFICIENT CLAIM NEVER CURED | DU5F2JGYWQ | DEFICIENT CLAIM NEVER CURED |
| DBPY3QCS9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5MVCH7KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ2AJUHFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5P64HD9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ5AX6TWV | DUPLICATE CLAIM | DU5R7VDMFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ74RK68D | DUPLICATE CLAIM | DU5S62XQPY | DUPLICATE CLAIM |
| DBQ936MJRW | DUPLICATE CLAIM | DU5XFCV8Z2 | DEFICIENT CLAIM NEVER CURED |
| DBQ9KU5H46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5Y9AQT8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQCFKLEN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5YMA6V4X | DEFICIENT CLAIM NEVER CURED |
| DBQCLM5JYK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU62NWTMFH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBQCYTS5DN | DUPLICATE CLAIM | DU62ZNH95E | DUPLICATE CLAIM |
| DBQFGH8R6D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU63CTWNAS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBQG2DYXF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU64FXZ3WL | DUPLICATE CLAIM |
| DBQH5YKJ73 | DEFICIENT CLAIM NEVER CURED | DU65HGCZMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQKRPU93F | DEFICIENT CLAIM NEVER CURED | DU6724VZN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQNMZLYGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU68FW73H2 | DEFICIENT CLAIM NEVER CURED |
| DBQR5E7F9D | DEFICIENT CLAIM NEVER CURED | DU6ACM4TV3 | DEFICIENT CLAIM NEVER CURED |
| DBQSFMR6HV | DEFICIENT CLAIM NEVER CURED | DU6BV83DKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQUCGK2MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6D5LFQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQV3SDY97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6DNCQX3V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBQVD4Y3XM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU6DYFL3AB | DUPLICATE CLAIM |
| DBQWRHSP92 | DUPLICATE CLAIM | DU6HE2ZLNF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBQY7SE6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6JEGY5PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR2JEQKUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6KN3P2TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBR2X5SPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6LYR9JB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR45UG7M9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU6MAGCNYT | DEFICIENT CLAIM NEVER CURED |
| DBR56GN87E | DEFICIENT CLAIM NEVER CURED | DU6RLWBXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR59HC4UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6S2YQWT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR5H8UNSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6TB7G23N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBR682TUP3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU6VTNYLE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR9FCDVXY | DUPLICATE CLAIM | DU6X57WS2F | DUPLICATE CLAIM |
| DBR9U2GMLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ZJFK4QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRJHCP43E | DUPLICATE CLAIM | DU6ZXQ8HCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRJHZGT5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU745YSZV2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBRJYP5HST | DUPLICATE CLAIM | DU74TR8KD3 | DEFICIENT CLAIM NEVER CURED |
| DBRK9C8XM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU74WBL9GX | DUPLICATE CLAIM |
| DBRKFLYGZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU75CHZV6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRKHS3VQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU75RD9Z68 | DUPLICATE CLAIM |
| DBRM4J6CLH | DEFICIENT CLAIM NEVER CURED | DU7A4C8HTD | DEFICIENT CLAIM NEVER CURED |
| DBRML8EX4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7AEF8S6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRMQJDLTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7CE9JF34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRS97TWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7CTRJK58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRW9FK5S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7DBR6PKV | DUPLICATE CLAIM |
| DBS4U9M63D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU7HTSQCV6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBS7RVNU3D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU7LXJ3ZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSC7Q5EJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7SHP32D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSCFDMYUJ | DEFICIENT CLAIM NEVER CURED | DU7SK8APCR | DUPLICATE CLAIM |
| DBSCVGXM2J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU7TPX9AYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSEU83C9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7TSWE69M | DEFICIENT CLAIM NEVER CURED |
| DBSJ5NMCEL | DUPLICATE CLAIM | DU7VWJGPRQ | DUPLICATE CLAIM |
| DBSNX34DER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7WN5P9SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSQ2DVFNC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU7XTZMJ62 | DEFICIENT CLAIM NEVER CURED |
| DBST5UGK6A | DEFICIENT CLAIM NEVER CURED | DU7YLZ59P3 | DEFICIENT CLAIM NEVER CURED |
| DBST9QXN6W | DEFICIENT CLAIM NEVER CURED | DU8267M3EK | DEFICIENT CLAIM NEVER CURED |
| DBSW69RGZ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU843DJWFA | DUPLICATE CLAIM |
| DBT3L4R8DZ | DEFICIENT CLAIM NEVER CURED | DU84GAMXWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

168

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBT4DGXCUK | DEFICIENT CLAIM NEVER CURED | DU85ZPCDKB | DEFICIENT CLAIM NEVER CURED |
| DBT6FPZA3U | DEFICIENT CLAIM NEVER CURED | DU87JXVDG9 | DEFICIENT CLAIM NEVER CURED |
| DBT6GPRJA7 | DEFICIENT CLAIM NEVER CURED | DU8EGD9Y56 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBT8NKYZ9P | DEFICIENT CLAIM NEVER CURED | DU8FQG3LNV | DUPLICATE CLAIM |
| DBT956RSWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8GNAV2MB | DUPLICATE CLAIM |
| DBT97MRJ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8LQC9GSB | DUPLICATE CLAIM |
| DBTAMC9XZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8MWB4D2K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBTD6RHVM9 | DUPLICATE CLAIM | DU8NL3VFCP | DEFICIENT CLAIM NEVER CURED |
| DBTE8H293N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU8Q43FD69 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBTH67WGZL | HRG SECURITY REJECTED CLAIM | DU8R5PL4BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTH7AFJE5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU8XD6HAL2 | DEFICIENT CLAIM NEVER CURED |
| DBTKPD4ZG5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU8YJG9LQV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBTM2JRW4N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU8Z9Q74GX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBTNXM832P | DUPLICATE CLAIM | DU8ZXWTLEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTREC69HA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU92YFZTN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTRXVU7D4 | DUPLICATE CLAIM | DU96GKEHW8 | HRG SECURITY REJECTED CLAIM |
| DBTSAE9WFP | DEFICIENT CLAIM NEVER CURED | DU96MPY34T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTUE69RQZ | DUPLICATE CLAIM | DU983LAX64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTVNZPYEQ | DUPLICATE CLAIM | DU9BENQJAP | DEFICIENT CLAIM NEVER CURED |
| DBTW3PS7Z9 | DUPLICATE CLAIM | DU9DZNLSPG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBTW7FXJAZ | DUPLICATE CLAIM | DU9EWBFK32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTY3CD2PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9FSXJL4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTZRU4AFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9GB4JXAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU2W6SHCV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU9GZ5KBAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU967RNHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9J6C78NB | DUPLICATE CLAIM |
| DBUARYCVSK | DUPLICATE CLAIM | DU9J8Q7RY6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBUH6RXGML | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DU9JC3LAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUJFDN5GE | DUPLICATE CLAIM | DU9KYGDRA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUKZSY285 | DEFICIENT CLAIM NEVER CURED | DU9YAD3QJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUL26TPZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA3PTSLDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUMS23T8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA79K5YMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUPH73QAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA8LTR2Q4 | CLAIM WITHDRAWN |
| DBUQ4HLVZE | DEFICIENT CLAIM NEVER CURED | DUA95FR8ZV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBUSDX89RY | DEFICIENT CLAIM NEVER CURED | DUA9WG5EZS | DEFICIENT CLAIM NEVER CURED |
| DBUSM8JD9W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUABFEQW4Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBUTW396QM | DUPLICATE CLAIM | DUAE3YJT5C | DEFICIENT CLAIM NEVER CURED |
| DBUWLNRVCJ | DEFICIENT CLAIM NEVER CURED | DUAEM5H3BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUY3PLF2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAG8BQ9NS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBUZALN67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAN7H9K5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUZYPRFSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAQ7RXKNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV35PMKXQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUAQ8MP6HR | HRG SECURITY REJECTED CLAIM |
| DBVC84LFA7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUAQBP87DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVHSEKZNF | DEFICIENT CLAIM NEVER CURED | DUAQTV4LPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVK76RTG5 | DUPLICATE CLAIM | DUARBD75NM | DUPLICATE CLAIM |
| DBVML4XCRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUATXJKED7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBVQR6A7XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAY6NW93J | HRG SECURITY REJECTED CLAIM |
| DBVSA67FDJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUB278VEXJ | DUPLICATE CLAIM |
| DBVT6HCKRS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUB6CVF57Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVUZ9245W | DEFICIENT CLAIM NEVER CURED | DUB6FWLZ8C | HRG SECURITY REJECTED CLAIM |
| DBVXM3KRWQ | DUPLICATE CLAIM | DUB6JGQ2NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW2SCZ5MX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUB6VJ7SMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW5974LA2 | DEFICIENT CLAIM NEVER CURED | DUB8ANZDPW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBW7LEN6HG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUB95E3YNH | DUPLICATE CLAIM |
| DBWAE37ZSD | DEFICIENT CLAIM NEVER CURED | DUB97AJH8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWJTCNL3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB9DHESQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWNU96TS7 | HRG SECURITY REJECTED CLAIM | DUBDVQ63YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWQEC62K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBEVHN6AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWQEHTNZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBGMKQ7JD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBWR6LDSM5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUBHAS9K24 | DEFICIENT CLAIM NEVER CURED |
| DBWVH4Q9PJ | DUPLICATE CLAIM | DUBNQMEP7H | DUPLICATE CLAIM |
| DBWY2UVCX3 | DEFICIENT CLAIM NEVER CURED | DUBP6TXCN8 | DEFICIENT CLAIM NEVER CURED |
| DBX5SCTP6N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUBQERDJ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBX9DHW7LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBYT2CKAE | DEFICIENT CLAIM NEVER CURED |
| DBXC24TG6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZJXLM4N | DUPLICATE CLAIM |
| DBXFTSRW5K | DUPLICATE CLAIM | DUBZLFR3QA | DUPLICATE CLAIM |
| DBXGLTRE5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZPTK3XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXGP25RKD | HRG SECURITY REJECTED CLAIM | DUC2H5VZ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXJNKPQ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC5QEN9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXJZ9TS52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC832X4JP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBXLCTZF85 | DEFICIENT CLAIM NEVER CURED | DUC94GZMRK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBXNRA456L | DEFICIENT CLAIM NEVER CURED | DUCFTRLZBK | DUPLICATE CLAIM |
| DBXQ7U8WRT | DUPLICATE CLAIM | DUCKJQBDMV | DUPLICATE CLAIM |
| DBXRNFM7Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCKLXFJSW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBXS58NWZF | DEFICIENT CLAIM NEVER CURED | DUCM4W8AVH | DUPLICATE CLAIM |
| DBXV68R7T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCS7AZDG3 | DUPLICATE CLAIM |
| DBXVLC4F5H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUCYL9ZVSE | DUPLICATE CLAIM |
| DBXYMEAGHL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUCZBXJRMW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBY34PRMEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCZLB5YXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY37VPWN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD28CMA9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY3ZPTHK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD2CAGFBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY6NVRU23 | DEFICIENT CLAIM NEVER CURED | DUD49638BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY7GZQJKM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUD4VCHBF9 | DUPLICATE CLAIM |
| DBY96CHL5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD6GP347V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBY9ZPCU27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD6ZFXQ82 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBYEMKC2TZ | DUPLICATE CLAIM | DUD7GARJPX | DEFICIENT CLAIM NEVER CURED |
| DBYL8TD3WX | HRG SECURITY REJECTED CLAIM | DUD9HMAKN3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBYLEJKCX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDHBELJ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYM9SD4JT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUDHLEA4C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYR4AXVZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDJHM9NKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYRWK2AQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDMARFG94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYT94MUCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDMTW9NXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYW2LR8TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDS57EWRY | DUPLICATE CLAIM |
| DBYW4D8AP3 | DUPLICATE CLAIM | DUDVRFY6BP | DUPLICATE CLAIM |
| DBZ3FKJGRN | DUPLICATE CLAIM | DUDWB8GXMK | DUPLICATE CLAIM |

171

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZ5TD2F3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDYHFVWE7 | HRG SECURITY REJECTED CLAIM |
| DBZ7XFW2GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDYMPW2VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ8H3DU4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDZ5NTBFK | HRG SECURITY REJECTED CLAIM |
| DBZA8XVGSR | DUPLICATE CLAIM | DUDZKFNCLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZCFEH8WJ | DUPLICATE CLAIM | DUE2Q7TLP3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBZEMUR8GP | DUPLICATE CLAIM | DUE3Q4CPJZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBZER9V74Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE4MA5WVN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DBZERTACWX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUE6WSK8DB | DEFICIENT CLAIM NEVER CURED |
| DBZFH6YEQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE7HS6BAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZKR3VSTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE8HCGJVM | DUPLICATE CLAIM |
| DBZLC2DPFA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUE9H5XCAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZLJXQWPE | DUPLICATE CLAIM | DUEA7HWJRP | DEFICIENT CLAIM NEVER CURED |
| DBZMVSQX6G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUED2BYH8P | DEFICIENT CLAIM NEVER CURED |
| DBZR2JDCAT | DEFICIENT CLAIM NEVER CURED | DUEFV6BD32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZRPQ725X | DEFICIENT CLAIM NEVER CURED | DUEGAXD625 | DEFICIENT CLAIM NEVER CURED |
| DBZSQ4KLRF | DUPLICATE CLAIM | DUEK3MGSLP | DEFICIENT CLAIM NEVER CURED |
| DBZSUK3C75 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUEKGC9R87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZWLA4UG9 | HRG SECURITY REJECTED CLAIM | DUEN4JLTKP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC237HT9RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUENWJCSKV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC246BGQ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEPFX6W4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC25Z43VLG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUEQP54SLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC27R5MLP6 | DUPLICATE CLAIM | DUESBMLXTV | DEFICIENT CLAIM NEVER CURED |
| DC29JPQVT3 | DUPLICATE CLAIM | DUESK86HMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC29PZSQJG | DUPLICATE CLAIM | DUEWVAHT84 | DEFICIENT CLAIM NEVER CURED |
| DC2BSKNZ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEWXRMLA9 | DEFICIENT CLAIM NEVER CURED |
| DC2E6NVTKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEXCKFD2H | DUPLICATE CLAIM |
| DC2GKUM9Q3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUEZKGB7WR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC2HU3MZDK | DEFICIENT CLAIM NEVER CURED | DUFBC5HX8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2JKDHZ4M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUFBRJZLMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2NA6E58F | DEFICIENT CLAIM NEVER CURED | DUFEDSK59M | DUPLICATE CLAIM |
| DC2Q59JRAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFGYN69J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2T4VHPEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFJT3MBCG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC2TADV9XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFM8LVBZG | DUPLICATE CLAIM |
| DC2V8BJN6Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUFS95JCGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2WU3YRHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFSB9JHRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2Z9NW8YQ | DUPLICATE CLAIM | DUFVBPCQM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC32H7PN6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFWN2A849 | DUPLICATE CLAIM |
| DC34B92M7R | DEFICIENT CLAIM NEVER CURED | DUFX2ETGJ5 | DUPLICATE CLAIM |
| DC3ARNWP5Q | DUPLICATE CLAIM | DUFZJN632B | HRG SECURITY REJECTED CLAIM |
| DC3B2WLXUP | DUPLICATE CLAIM | DUG27W3Q54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3BRUNT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG2YM9LA4 | DUPLICATE CLAIM |
| DC3GBELHP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG3BVLZ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3HTL6GEJ | DUPLICATE CLAIM | DUG537WN4E | DUPLICATE CLAIM |
| DC3JEWNG7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG9Y3WAP7 | DEFICIENT CLAIM NEVER CURED |
| DC3KJBANQP | DUPLICATE CLAIM | DUGAZXFD4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3MK5X2WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGBEPXKNL | DEFICIENT CLAIM NEVER CURED |
| DC3Q6VSRLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGBNSZACT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3S5F6YXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGDB48MR2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC3TZ86YJS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUGDKPZYVB | DUPLICATE CLAIM |
| DC3XZ9G82R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGDTWAC8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC45UZB7SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGFVQ3HDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC49VJTW68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGHVNX4SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4B763TYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGJQBRM6S | DUPLICATE CLAIM |
| DC4BM93RJP | DEFICIENT CLAIM NEVER CURED | DUGKBE58ZP | DUPLICATE CLAIM |
| DC4FMSY6ZD | DUPLICATE CLAIM | DUGMD47L9C | DUPLICATE CLAIM |
| DC4K9BPR3W | DEFICIENT CLAIM NEVER CURED | DUGND97TC5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC4LAWK5SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGNMJY9H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4M2UPQAR | DEFICIENT CLAIM NEVER CURED | DUGPFV27QZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC4NSJQ9WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGPHK6J89 | DEFICIENT CLAIM NEVER CURED |
| DC4P7LU59E | DEFICIENT CLAIM NEVER CURED | DUGPL7WBTN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC4TSEB6UM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUGSJN37VR | HRG SECURITY REJECTED CLAIM |
| DC4WHBZ3V2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUGVC2NJZ4 | HRG SECURITY REJECTED CLAIM |

173

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC4XRUK65H | DUPLICATE CLAIM | DUGVC7LN6X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC4XV6PYMN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUGWDFM8BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4YXZMBG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGY5EQN47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC53WS9VF6 | DEFICIENT CLAIM NEVER CURED | DUGYQAESL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC567LU3MY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUGZWFLK37 | DEFICIENT CLAIM NEVER CURED |
| DC56U8V972 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH2PGCJRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC583MUNZY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUH4MK6J53 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC5864SVWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8L7R36N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC58YDWMN6 | HRG SECURITY REJECTED CLAIM | DUHAQ6BKG3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC5A8UFZ4M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUHCGW73AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5B7KA2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHCNAK4G2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC5BLDT3KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHDF4E3CP | DEFICIENT CLAIM NEVER CURED |
| DC5GHQPJ2Y | DEFICIENT CLAIM NEVER CURED | DUHE93NJR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5MJ9FUHR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUHGM7BT23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5N4D96AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHGQPMLVD | DEFICIENT CLAIM NEVER CURED |
| DC5NTX7AGB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUHJGAEVWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5PFYKNA8 | DEFICIENT CLAIM NEVER CURED | DUHL7RQMST | DUPLICATE CLAIM |
| DC5QW8ZATU | DUPLICATE CLAIM | DUHLBPMFS2 | DUPLICATE CLAIM |
| DC5UJNVAYF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUHNDZJGA3 | DEFICIENT CLAIM NEVER CURED |
| DC64EYNWKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHPA2EYBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC65DPA7G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHPMYWBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC67GMKBYV | DUPLICATE CLAIM | DUHRD64V2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC68PQFLVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHRZAWDET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC698RBA3T | DEFICIENT CLAIM NEVER CURED | DUHVPDQRBJ | DEFICIENT CLAIM NEVER CURED |
| DC69X4APTY | DEFICIENT CLAIM NEVER CURED | DUHY4TMR32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6AQWKTSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ395KEP6 | DUPLICATE CLAIM |
| DC6BD2TLZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ4BXV3PS | DEFICIENT CLAIM NEVER CURED |
| DC6D57XB3M | DUPLICATE CLAIM | DUJ4TE7X9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6DET78VR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUJ5TL4R9Z | DUPLICATE CLAIM |
| DC6FYEMH5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ6WA7SKC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC6GQ5LTS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ8G462CS | HRG SECURITY REJECTED CLAIM |
| DC6HNA9SJV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUJDV5N2ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC6J8GB5ME | DEFICIENT CLAIM NEVER CURED | DUJETMCKWY | DUPLICATE CLAIM |
| DC6M3YPLVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJG5NYD8W | DUPLICATE CLAIM |
| DC6NBVUS5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJGED5HMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6NVWXDPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJGV3HPRX | DEFICIENT CLAIM NEVER CURED |
| DC6P8V73QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJL4BVTAZ | DEFICIENT CLAIM NEVER CURED |
| DC6PAYRFW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJLARH8P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6QFM3NKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJM6KFQSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6RNQLB7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJMP9VH3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6SBJKHAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJNSZXMC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6WJHKLXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJSK6NZYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6ZWT2MYA | DEFICIENT CLAIM NEVER CURED | DUJTEDQF85 | DUPLICATE CLAIM |
| DC72QD4PV5 | DEFICIENT CLAIM NEVER CURED | DUK2G78HAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7496FXJ5 | DEFICIENT CLAIM NEVER CURED | DUK2HG8P67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC79AHFL8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK38DMALG | DEFICIENT CLAIM NEVER CURED |
| DC7FD9Q5GM | HRG SECURITY REJECTED CLAIM | DUK7L85JXC | DUPLICATE CLAIM |
| DC7G39KRS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKAZT6V3M | DEFICIENT CLAIM NEVER CURED |
| DC7GYPJVZ5 | DEFICIENT CLAIM NEVER CURED | DUKBEQVASL | DUPLICATE CLAIM |
| DC7HQE5GYS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUKCTBJZLV | DEFICIENT CLAIM NEVER CURED |
| DC7HSQFK68 | HRG SECURITY REJECTED CLAIM | DUKECA7XML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7NTGB8RY | DEFICIENT CLAIM NEVER CURED | DUKFL832RQ | DUPLICATE CLAIM |
| DC7Q6NGVLM | DUPLICATE CLAIM | DUKP6C274T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC7QDR5NSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKPFYT3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7V369WPB | DEFICIENT CLAIM NEVER CURED | DUKRQNGJB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7WE9XAD3 | HRG SECURITY REJECTED CLAIM | DUKS5XRNFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7WQLTM65 | DUPLICATE CLAIM | DUKTQE34YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7Y3QW5LB | DUPLICATE CLAIM | DUKVTGEM62 | HRG SECURITY REJECTED CLAIM |
| DC82MEX3QB | DUPLICATE CLAIM | DUKWPGC3NS | HRG SECURITY REJECTED CLAIM |
| DC89BWQ2MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKXFAR5VZ | DUPLICATE CLAIM |
| DC8DPAX7B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKYNC8692 | DUPLICATE CLAIM |
| DC8FX7ZBLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL3A6VEN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8J7MLNBD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUL63528JQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC8MXKJEYL | DEFICIENT CLAIM NEVER CURED | DUL6MPV49Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8RT4AUFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL7PGDM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8T79YEDS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DULAYKMCHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8TKNR9JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULCXEW6YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8V9Z5NRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULDTVK7QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8XMVQFEY | DEFICIENT CLAIM NEVER CURED | DULF2T6ZE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8Y3ZNRUT | DUPLICATE CLAIM | DULFTYN7PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8Z2QEPJ4 | DUPLICATE CLAIM | DULG2BY3KD | DUPLICATE CLAIM |
| DC8ZMFVJRB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DULMEFSV4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC93A8MRGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULPC83ZHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC94ND36B2 | DEFICIENT CLAIM NEVER CURED | DULSHCMKVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC94XB6L25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULSQZ2CJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC95TQ4NAH | HRG SECURITY REJECTED CLAIM | DULXW95VZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC975P6F2E | DUPLICATE CLAIM | DULYJQFG2R | DEFICIENT CLAIM NEVER CURED |
| DC97JFG2TA | DUPLICATE CLAIM | DULZ27YP65 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC985RPK4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM2PG4KFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9HG4LZ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM357FWYL | DUPLICATE CLAIM |
| DC9HLJ6ZRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM3ERY298 | DEFICIENT CLAIM NEVER CURED |
| DC9HNESKL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMCDN24AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9HQT32BX | DUPLICATE CLAIM | DUMDGXPCYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9J5W76D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMDRGLK3N | DEFICIENT CLAIM NEVER CURED |
| DC9J8UN3D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMG547BZF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC9JLGSVUZ | DUPLICATE CLAIM | DUMG9EQKF5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC9LEAWM87 | DUPLICATE CLAIM | DUMGVX49SC | DEFICIENT CLAIM NEVER CURED |
| DC9LN2534Z | DEFICIENT CLAIM NEVER CURED | DUMKGJTSWV | DEFICIENT CLAIM NEVER CURED |
| DC9MKNVW63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUML3E7QGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9MP6B8ZJ | DEFICIENT CLAIM NEVER CURED | DUMLTS3JRX | DUPLICATE CLAIM |
| DC9NGTPU8Y | HRG SECURITY REJECTED CLAIM | DUMP74NAC3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC9RJ23B5U | DUPLICATE CLAIM | DUMQ482ACG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9T4YD6WP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUMS48CX9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC9VJMA3NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMXN4F7QD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DC9VKJ8G2Z | DUPLICATE CLAIM | DUNED5LYCQ | DUPLICATE CLAIM |
| DC9XT6K3A2 | DEFICIENT CLAIM NEVER CURED | DUNES6TLB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9YBNR2ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNESB4GF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9YUQPXHL | DUPLICATE CLAIM | DUNH3BGL2W | DEFICIENT CLAIM NEVER CURED |
| DC9ZUY7VDE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUNM49Y5W3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCA2J8QRKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNP7MSZ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA4YD2FTR | DUPLICATE CLAIM | DUNPAFJ6RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA6SEWZ5K | DUPLICATE CLAIM | DUNR6FSJGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA6SY2ZWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNS4YBCG8 | DEFICIENT CLAIM NEVER CURED |
| DCA867U3WL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUNSTX63VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA985HWJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNTY85DKM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCA9EVPR6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNWT5KG7X | HRG SECURITY REJECTED CLAIM |
| DCA9SXJFB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNXLDVZM7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCAD23M467 | DUPLICATE CLAIM | DUNXTKPZ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAD2QB5XV | DUPLICATE CLAIM | DUNXV8FQJR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCAF2JETZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNYEQW49P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAJBDLU5R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUNZEAQJC2 | DEFICIENT CLAIM NEVER CURED |
| DCAJRWH6M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP4X2F5WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAJS4LXD6 | DEFICIENT CLAIM NEVER CURED | DUP6JGMQ4D | DEFICIENT CLAIM NEVER CURED |
| DCALFR4BX6 | DEFICIENT CLAIM NEVER CURED | DUP8H7TY5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCANK2FURW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPA2DEKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCANMBVFXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPB5N2H9Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCASLNBMK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPBRH9N85 | DEFICIENT CLAIM NEVER CURED |
| DCATS9QVKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPCHWAD6E | HRG SECURITY REJECTED CLAIM |
| DCAVSGW6H2 | DEFICIENT CLAIM NEVER CURED | DUPCLDHSZ5 | DEFICIENT CLAIM NEVER CURED |
| DCAVYEXLFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPDNRY65C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCAXR3SHWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPFBK568Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAXS6ZY97 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUPFWXTHC8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCAZ5JQP6V | DEFICIENT CLAIM NEVER CURED | DUPG5B6AJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB52MEFGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPGJC7N4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCB7G6SFER | DUPLICATE CLAIM | DUPHKWAV7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBD94T85Q | DUPLICATE CLAIM | DUPKJ8Y4BT | HRG SECURITY REJECTED CLAIM |
| DCBEYFUX64 | DEFICIENT CLAIM NEVER CURED | DUPKJFMT79 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCBGK8X2WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPL67WE54 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCBHNGS6MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPMZ4LQ98 | DEFICIENT CLAIM NEVER CURED |
| DCBHNU2E3Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUPNWJECZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBP6RZXFG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUPSK87LJ9 | DUPLICATE CLAIM |
| DCBS2TLWRP | DEFICIENT CLAIM NEVER CURED | DUPSM6RYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBSK7NHAG | DUPLICATE CLAIM | DUPVA2XWFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBUL9E3JG | DUPLICATE CLAIM | DUPW8NSQF4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCBW3QU9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPYKVDL34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBX6Y5PHW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUPZW4VDMB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCBY6MG9PF | DUPLICATE CLAIM | DUPZYBRCGM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCD24LPHW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ2X9RGN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD4E56RSY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUQ5GLKBTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD4VAR3TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ9YAEGPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD6QZVBTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQA9XV5TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD8TU5S49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQDV3RL42 | DEFICIENT CLAIM NEVER CURED |
| DCDBJGESPQ | DEFICIENT CLAIM NEVER CURED | DUQHMPB8KL | HRG SECURITY REJECTED CLAIM |
| DCDF243YZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQJZK79B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDGE6RWKV | DEFICIENT CLAIM NEVER CURED | DUQNKAPBYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDGJFN4LP | DUPLICATE CLAIM | DUQPNTXVLW | DEFICIENT CLAIM NEVER CURED |
| DCDHKU39VP | DUPLICATE CLAIM | DUQX2TMKR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDJVLYUP3 | DUPLICATE CLAIM | DUQZK4SWLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDLGZSAQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR2KE97YG | DEFICIENT CLAIM NEVER CURED |
| DCDLXZFNK7 | DEFICIENT CLAIM NEVER CURED | DUR3HX72DF | DEFICIENT CLAIM NEVER CURED |
| DCDLZ6NRSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR92YCQKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDMP5F29W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUR9PQW546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDMQ89KRA | DUPLICATE CLAIM | DURAFSQWTE | DEFICIENT CLAIM NEVER CURED |
| DCDQWJG842 | DEFICIENT CLAIM NEVER CURED | DURAM5Y9KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDRX4QPJL | DUPLICATE CLAIM | DUREYC5NFJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDSXRAPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURGVSHMA7 | DEFICIENT CLAIM NEVER CURED |
| DCDTV2U349 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURGZQ68DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDV4M32YH | DEFICIENT CLAIM NEVER CURED | DURHGCAW5P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCDW8J452R | DUPLICATE CLAIM | DURKF9A4HW | DEFICIENT CLAIM NEVER CURED |
| DCDXEGM72S | DUPLICATE CLAIM | DURLMDEZC7 | DEFICIENT CLAIM NEVER CURED |
| DCE69ADBSY | DEFICIENT CLAIM NEVER CURED | DURLQNVAJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE86BS5WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURMJGBX9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEF3JTSYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURP6Q9SX2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCEFZND43R | DEFICIENT CLAIM NEVER CURED | DURSCX2DBM | DEFICIENT CLAIM NEVER CURED |
| DCEJRFSLWT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DURSGJVL8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEL9UA8NH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DURV3AGDLS | DEFICIENT CLAIM NEVER CURED |
| DCEQKSXWU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURV5MBGDH | DEFICIENT CLAIM NEVER CURED |
| DCES5XPNRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURXQK5BZJ | HRG SECURITY REJECTED CLAIM |
| DCES84Y3LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS7AGC8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCESHW2U9Q | DUPLICATE CLAIM | DUSBN37Z5J | DUPLICATE CLAIM |
| DCETNLF2Z8 | DUPLICATE CLAIM | DUSC3RWTNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEZNB3K9W | DEFICIENT CLAIM NEVER CURED | DUSDJNT76Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCEZY2RJL4 | DEFICIENT CLAIM NEVER CURED | DUSENZ5YR3 | DEFICIENT CLAIM NEVER CURED |
| DCF3RM6WPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSFGTXV63 | DUPLICATE CLAIM |
| DCF4BDMQVZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUSGB763KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF5LKWQZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSGHMCNTQ | DEFICIENT CLAIM NEVER CURED |
| DCF6U5RNZE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUSGLTZ8AM | DUPLICATE CLAIM |
| DCF8B25URE | DUPLICATE CLAIM | DUSH2BK3PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF9ZRUE7D | DEFICIENT CLAIM NEVER CURED | DUSJEXR98C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFGHN3865 | DEFICIENT CLAIM NEVER CURED | DUSK2VXBCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFGJ8Y57Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSNL8R4T6 | DUPLICATE CLAIM |
| DCFGQV42S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQJVKMA4 | DEFICIENT CLAIM NEVER CURED |
| DCFH7BLR6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUSYXMBT32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFKLYSBD9 | DEFICIENT CLAIM NEVER CURED | DUT26D7NQG | DUPLICATE CLAIM |
| DCFLMZ4AH6 | DEFICIENT CLAIM NEVER CURED | DUT2GZ6CXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFLRSYGAE | DEFICIENT CLAIM NEVER CURED | DUT4SJX8Z9 | DUPLICATE CLAIM |
| DCFMTA27EX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUT5NEWJ8M | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFMV84SHR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUT5W6N9CG | DUPLICATE CLAIM |
| DCFP3AUD6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT8D5V4XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFR5V83LD | DEFICIENT CLAIM NEVER CURED | DUTD2JCG75 | DUPLICATE CLAIM |
| DCFUXWV37T | DEFICIENT CLAIM NEVER CURED | DUTFMLWB6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFV39S4K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTHZDA5E2 | DUPLICATE CLAIM |
| DCFWTQKUM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTJC7H6ZL | DUPLICATE CLAIM |
| DCFXQWYKGV | DUPLICATE CLAIM | DUTJEX9QVA | DUPLICATE CLAIM |
| DCFY4JRGXL | DEFICIENT CLAIM NEVER CURED | DUTMY3R7AK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCG3E6457N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUTRN54ZHQ | DUPLICATE CLAIM |
| DCG5X8PQUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTSDV97WR | DUPLICATE CLAIM |
| DCG7Q9WK4B | DEFICIENT CLAIM NEVER CURED | DUTV2WZ6PF | DEFICIENT CLAIM NEVER CURED |
| DCGB3E9ND7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTVP7RYEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGELNSUMP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUV28HARP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGH8S4K5A | DEFICIENT CLAIM NEVER CURED | DUV7LKN964 | DEFICIENT CLAIM NEVER CURED |
| DCGJH72TMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV9LJP38H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGKYANBUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVCL8WHGP | DEFICIENT CLAIM NEVER CURED |
| DCGLMSPW4U | DEFICIENT CLAIM NEVER CURED | DUVHLJYBTN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCGMSJ2BFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVK9GAPS8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCGPRDF8YV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUVPZGMEAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGSN9YF7P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUVQY38CH7 | DUPLICATE CLAIM |
| DCGTBY6M5K | DUPLICATE CLAIM | DUVSED3XBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGV2H7PEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVTECPNWL | DEFICIENT CLAIM NEVER CURED |
| DCGVLTQSPK | DUPLICATE CLAIM | DUVWXCGMLZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCGWZU7S6M | DEFICIENT CLAIM NEVER CURED | DUW27MX48E | HRG SECURITY REJECTED CLAIM |
| DCGY9UFHB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW287SKJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH58NMV69 | DUPLICATE CLAIM | DUW3ZX8JBA | DEFICIENT CLAIM NEVER CURED |
| DCH6K3UA8D | DEFICIENT CLAIM NEVER CURED | DUW4HZ5B8C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCH7LFEZ59 | HRG SECURITY REJECTED CLAIM | DUW63CFJ7Y | DUPLICATE CLAIM |
| DCH8ZNQ9K2 | DUPLICATE CLAIM | DUWDPYTFH5 | DUPLICATE CLAIM |
| DCHA7632ET | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUWF9L4ZGD | DEFICIENT CLAIM NEVER CURED |
| DCHB7ZS2UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWJFBYZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHBQDKJNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWLGHA589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCHBQF7JLN | DUPLICATE CLAIM | DUWPTNXQ5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHBZQKAYF | DUPLICATE CLAIM | DUWX2HNT6V | DEFICIENT CLAIM NEVER CURED |
| DCHDAWNJK4 | DUPLICATE CLAIM | DUX56GBP4A | DUPLICATE CLAIM |
| DCHDPXUWK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX659QSW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHDU8YTAM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUX8Y5EJR7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCHE87X2NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXALTED9Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCHMGKJ6YD | HRG SECURITY REJECTED CLAIM | DUXANP2M8K | DEFICIENT CLAIM NEVER CURED |
| DCHNAWL42D | HRG SECURITY REJECTED CLAIM | DUXBJYRMKT | DEFICIENT CLAIM NEVER CURED |
| DCHNK5T4MV | DEFICIENT CLAIM NEVER CURED | DUXBVHMJGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHR93JDWG | DEFICIENT CLAIM NEVER CURED | DUXDY9Z65V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHU4LDX5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXH8ML754 | CLAIM WITHDRAWN |
| DCHWZ26RGL | DUPLICATE CLAIM | DUXK9VMLGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHZ7LJK93 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUXM8R9TVZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCJ3EM8BS9 | DUPLICATE CLAIM | DUXMYGVBK7 | DUPLICATE CLAIM |
| DCJ723YDQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXR9Q6K3W | DUPLICATE CLAIM |
| DCJ74HXM5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXVBTC4GN | DUPLICATE CLAIM |
| DCJ7FEKWDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXW7BC3R8 | DEFICIENT CLAIM NEVER CURED |
| DCJ7TMU4NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY2T8BSF3 | DEFICIENT CLAIM NEVER CURED |
| DCJAXGWRZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY2Z3CKH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJBFNTYK8 | DEFICIENT CLAIM NEVER CURED | DUY42VBR38 | DEFICIENT CLAIM NEVER CURED |
| DCJFZH25A6 | DEFICIENT CLAIM NEVER CURED | DUY4W9X2VZ | DUPLICATE CLAIM |
| DCJGPTBD4X | DUPLICATE CLAIM | DUY7K9REDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJLPU7VWE | DUPLICATE CLAIM | DUY7MW8XZA | HRG SECURITY REJECTED CLAIM |
| DCJMZ8YGWF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUY8DBT4W7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCJNBXKRYP | DUPLICATE CLAIM | DUY8H4BPX2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCJQ2PB3GH | HRG SECURITY REJECTED CLAIM | DUY8N62VCZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCJRYX2MPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY8ZLC5H6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCJTGNPWDZ | DEFICIENT CLAIM NEVER CURED | DUY9562ENZ | DUPLICATE CLAIM |
| DCJW9M5R2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY95CPELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK2ZSJ5X3 | DEFICIENT CLAIM NEVER CURED | DUYB5V7WCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK5XRVGPM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUYH2E6CN8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCK8G2HBSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYJE4LGHT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCK8UAP9DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYLSGJTDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK956NHGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYNFB64HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKB4ZE93L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYPCELXB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKGPLNSV7 | DUPLICATE CLAIM | DUYT2EJ7L9 | DUPLICATE CLAIM |
| DCKHNA6WLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYTNARZQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCKPDHEURL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUYWXF6AC2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCKPQ79SWZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUYXR8E9T5 | DUPLICATE CLAIM |
| DCKTFMV4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZX2KELA | DEFICIENT CLAIM NEVER CURED |
| DCKUA4QGVE | DUPLICATE CLAIM | DUZ3HA47NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKXHFQNDS | DUPLICATE CLAIM | DUZ3KMYAFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKYP52VDF | DEFICIENT CLAIM NEVER CURED | DUZ4GJ6CTD | DEFICIENT CLAIM NEVER CURED |
| DCKYT4DLQR | DUPLICATE CLAIM | DUZ6E7R2CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKZGSNDLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ7JGKNR4 | DEFICIENT CLAIM NEVER CURED |
| DCKZPXMJ37 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUZ7JSXTFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL3FAM24R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUZ8KW6NFS | DUPLICATE CLAIM |
| DCL3Z82VJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUZAXWMTHE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCL59HAPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZBHL7VM8 | DUPLICATE CLAIM |
| DCL5JGP6KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZBSJ8CWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL6F2WJRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZE3R6VJL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCL73PESND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZEFATX4V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCL7SRAXJT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUZHR64QAD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCL8R6XUNA | DUPLICATE CLAIM | DUZLHTSX2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLFMZWBHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZMARFQTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLG4NFED8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DUZNJDV3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLH6FVR53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZQD4X9TA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCLK2NXMPE | DUPLICATE CLAIM | DUZQPLSDAJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCLKB7E5AR | DEFICIENT CLAIM NEVER CURED | DUZSPLA8YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLKGEVB3H | HRG SECURITY REJECTED CLAIM | DUZT9HB2F4 | DUPLICATE CLAIM |
| DCLNW5ZFHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZXCSNRT7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCLP4QZWUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZY9E6MLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCLQ62ZRHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV234LQAGX | DEFICIENT CLAIM NEVER CURED |
| DCLQZ2TW4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV248HQFWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLTEMJRSA | HRG SECURITY REJECTED CLAIM | DV24GXZY3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLTMGPEYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV24HAL76Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLVSZDMJK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV273UFZA9 | DUPLICATE CLAIM |
| DCLWY7QFPB | DUPLICATE CLAIM | DV27YCLGNJ | HRG SECURITY REJECTED CLAIM |
| DCLZG9WU3X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV28M9EGJD | HRG SECURITY REJECTED CLAIM |
| DCM6493LRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV29RY5XK4 | DUPLICATE CLAIM |
| DCM6Y3PVH9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV2AXDKEQH | DEFICIENT CLAIM NEVER CURED |
| DCM7NEDZRX | DUPLICATE CLAIM | DV2CSPYH78 | DEFICIENT CLAIM NEVER CURED |
| DCM879W5ZY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV2FZ97CPL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCMBE5V3H7 | DEFICIENT CLAIM NEVER CURED | DV2GSAKWRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMF4PLBA9 | DUPLICATE CLAIM | DV2HGZ6CRQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCMFNEY3ZD | HRG SECURITY REJECTED CLAIM | DV2HKJDL63 | DUPLICATE CLAIM |
| DCMH5AK3JG | DUPLICATE CLAIM | DV2LYWF6KS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCML89YA3Z | HRG SECURITY REJECTED CLAIM | DV2M3PCUYS | DUPLICATE CLAIM |
| DCMLAYJNV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2QU7Z5AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMQEJN628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2RX6KQZA | DEFICIENT CLAIM NEVER CURED |
| DCMRK3PFJU | DUPLICATE CLAIM | DV2U8LASE9 | DUPLICATE CLAIM |
| DCMTULWS29 | DUPLICATE CLAIM | DV2W7JP4L9 | DEFICIENT CLAIM NEVER CURED |
| DCMVFABUSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV32G9EBNM | DUPLICATE CLAIM |
| DCMX6HF7KT | DUPLICATE CLAIM | DV35RXWQ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMYPRNV3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3FDJCYL9 | CLAIM WITHDRAWN |
| DCMYUR97LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3G6LRHEQ | DUPLICATE CLAIM |
| DCN7KAP4X9 | DUPLICATE CLAIM | DV3HJKMQBA | DEFICIENT CLAIM NEVER CURED |
| DCNATRZH68 | DEFICIENT CLAIM NEVER CURED | DV3K9Y6DAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNB6XMFPS | DEFICIENT CLAIM NEVER CURED | DV3PA2Y68L | DEFICIENT CLAIM NEVER CURED |
| DCNE7Q3RJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3RENUYFB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCNEHZUQ63 | DEFICIENT CLAIM NEVER CURED | DV3TR295JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNFVLQJPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3TYP6C4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNG4WJ8P7 | DEFICIENT CLAIM NEVER CURED | DV3U7GJMBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNJFY3K4D | DUPLICATE CLAIM | DV49X32AK7 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNKLQTF25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4ABD85K6 | DEFICIENT CLAIM NEVER CURED |
| DCNMTYVGF3 | DUPLICATE CLAIM | DV4ADPWFHC | DEFICIENT CLAIM NEVER CURED |
| DCNQD4UEAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4BNHWTMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNS9XKJ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4GTKF52U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNSKH6FED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4HL7D38F | DUPLICATE CLAIM |
| DCNU742GRL | DEFICIENT CLAIM NEVER CURED | DV4P6QUASC | DEFICIENT CLAIM NEVER CURED |
| DCNYDZM2RT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV4Q28WZLA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCNZ3GT4W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4QMJN6TC | DUPLICATE CLAIM |
| DCP496XGMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4UQ8ETWB | DUPLICATE CLAIM |
| DCP63GBF7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4UQZDYBL | DEFICIENT CLAIM NEVER CURED |
| DCP8GUBLFR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV4Y5JFRW2 | DEFICIENT CLAIM NEVER CURED |
| DCP8WGVHY5 | DUPLICATE CLAIM | DV4ZU25XHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP9BQEDYW | DUPLICATE CLAIM | DV546QKNCX | DUPLICATE CLAIM |
| DCPEH2SF3W | DEFICIENT CLAIM NEVER CURED | DV54FGDC2Y | DUPLICATE CLAIM |
| DCPFNBSEYL | DUPLICATE CLAIM | DV57TKHGAM | DUPLICATE CLAIM |
| DCPHVLXKRZ | DUPLICATE CLAIM | DV58X97TFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPKJQX2HZ | DEFICIENT CLAIM NEVER CURED | DV5A7YKZE4 | DEFICIENT CLAIM NEVER CURED |
| DCPKZW9UDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5A8PM3ES | DEFICIENT CLAIM NEVER CURED |
| DCPLDV68BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5D2EGN9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPMBDJKFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5DGRPNS8 | DUPLICATE CLAIM |
| DCPQV4SY73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5E73YZUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPRFW3HV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5EQ6GFP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCPRVGN6ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5F2JLKR8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCPSNTWD5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5FJK7A2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPTHJVY25 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV5FX6LTJZ | DUPLICATE CLAIM |
| DCPYQUM6HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5PMUYRGW | DUPLICATE CLAIM |
| DCQ3JS8E2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5Q2JWS6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ3LT5N8B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV5R2PW9HZ | HRG SECURITY REJECTED CLAIM |
| DCQ48VBL3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5SNW2LZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ4TH6JAY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV5UTNCWE6 | DUPLICATE CLAIM |
| DCQ5G7TNU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5WCKP62J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQA5J7WKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV63AP9QDF | HRG SECURITY REJECTED CLAIM |
| DCQAT8DLEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV63EQCRPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQFMGP9N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV63TP8D95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQFMT4R3U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV649FZK5G | DEFICIENT CLAIM NEVER CURED |
| DCQGDF9ZX2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV65EL8XAT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCQH7KAW8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV67SJDR54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQK39FJNX | DUPLICATE CLAIM | DV69EA5FJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCQKNZ7DF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV69P5Z7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQMBR4672 | DEFICIENT CLAIM NEVER CURED | DV6D8HUM7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQRJUX9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6DNF2E74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQRU93BMY | DUPLICATE CLAIM | DV6KRSBTHN | DEFICIENT CLAIM NEVER CURED |
| DCQSXWELF3 | CLAIM WITHDRAWN | DV6LAGF973 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQVJ37MAE | DUPLICATE CLAIM | DV6LWTKNJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQXYMGP8S | DEFICIENT CLAIM NEVER CURED | DV6M5GCNRP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCQYSJZ7DT | DEFICIENT CLAIM NEVER CURED | DV6MYFC8BD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCR4GP8T9U | DEFICIENT CLAIM NEVER CURED | DV6PYELGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR568JYPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6R8PUY3D | HRG SECURITY REJECTED CLAIM |
| DCR8QV37ZT | DUPLICATE CLAIM | DV6RFLBZXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR8ZKM5WL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV6RUBAH9J | DEFICIENT CLAIM NEVER CURED |
| DCRAJYHSWV | DUPLICATE CLAIM | DV6TQKS27G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCRAWVLGJ5 | DUPLICATE CLAIM | DV6U7NJHQP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCRJ58W2KS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV6Z3Q2JNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRK6B2YNV | DEFICIENT CLAIM NEVER CURED | DV72KUNCBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRLNWHEGA | HRG SECURITY REJECTED CLAIM | DV76QAMCBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRQFTSW3X | DUPLICATE CLAIM | DV7BMSAUYW | DEFICIENT CLAIM NEVER CURED |
| DCRTMN4X2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7EFP23LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS4ZK6T5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7FUELYCB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCSB5WMNTG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV7G3CAJEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSD8PM5AE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV7JNY3X2Z | DEFICIENT CLAIM NEVER CURED |
| DCSEHG7J6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7LN5WE24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCSJPWAREK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV7MHJBPF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSLBMGFWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7MYKW8RX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCSLKPF8JZ | DUPLICATE CLAIM | DV7NTLSJFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSNZW3FY9 | DEFICIENT CLAIM NEVER CURED | DV7RLHBYDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSQPD42AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7RYJ4EC6 | DEFICIENT CLAIM NEVER CURED |
| DCSVK7D293 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV7RZL8MYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT25X86QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV893N6ZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT5ALSHRB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV89QMKE6U | DUPLICATE CLAIM |
| DCT7RB3KZE | DUPLICATE CLAIM | DV8A73CF5R | DUPLICATE CLAIM |
| DCTE7BXA28 | DEFICIENT CLAIM NEVER CURED | DV8AHQ7RZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTEG8P4BF | DUPLICATE CLAIM | DV8BAUJRCM | DEFICIENT CLAIM NEVER CURED |
| DCTGZAMFNS | DEFICIENT CLAIM NEVER CURED | DV8BTWFSLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTH4RVSKM | DEFICIENT CLAIM NEVER CURED | DV8DXA7FSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTNMU6KBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8FLT9UBC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCTRNFU2WK | DEFICIENT CLAIM NEVER CURED | DV8JPSH4ZQ | DUPLICATE CLAIM |
| DCTS3VGFUD | DUPLICATE CLAIM | DV8R4S75DX | DEFICIENT CLAIM NEVER CURED |
| DCTUHXKSDL | DEFICIENT CLAIM NEVER CURED | DV8RFTZGBM | DEFICIENT CLAIM NEVER CURED |
| DCTV54S79L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV8S7G2QTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTYDV2SWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8SQ2CBFU | DUPLICATE CLAIM |
| DCTZ3F2WKM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV8XF4EBGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU3BRATM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8YG63MX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU47RHQS3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV92F7UXQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU8RDNL73 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV94EW5MBG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCUBFQRDAY | DUPLICATE CLAIM | DV97NSA58B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUDGTNRJ4 | DEFICIENT CLAIM NEVER CURED | DV97XRSTMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUGBAQRXH | DEFICIENT CLAIM NEVER CURED | DV9A7EKMUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUGDT2P95 | DUPLICATE CLAIM | DV9BXQJFK4 | DUPLICATE CLAIM |
| DCUHAVTEQP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV9EQAF2SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUJTEGX5K | DEFICIENT CLAIM NEVER CURED | DV9GH2E3JY | DUPLICATE CLAIM |
| DCUK82MFHJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV9JDWR5MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUKMHTBQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9LPWUQTS | DUPLICATE CLAIM |
| DCUM8XAGRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9N3DW2CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCUMAYSKZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9P68WANE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUMLDRB6E | DEFICIENT CLAIM NEVER CURED | DV9RWT3S78 | HRG SECURITY REJECTED CLAIM |
| DCUSYTX45W | DUPLICATE CLAIM | DV9TRKDC7Y | DEFICIENT CLAIM NEVER CURED |
| DCUWDXQ9P2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV9UG7KTMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUZFW5BJN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DV9UXHZ4MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV2DK8WYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9Z3LWC4F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCV429TDFH | DEFICIENT CLAIM NEVER CURED | DVA5E6TMFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV7BKDZRE | DUPLICATE CLAIM | DVA6JUK5DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVD764UNS | DUPLICATE CLAIM | DVAC96EDMR | DUPLICATE CLAIM |
| DCVD9ZB3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVACBQU8Z9 | DEFICIENT CLAIM NEVER CURED |
| DCVJZLFNX2 | DUPLICATE CLAIM | DVACPUYFEQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCVK4XZWEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAEG45QNH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCVKPDYU7H | DEFICIENT CLAIM NEVER CURED | DVAF6W9P2Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCVLNYUHRW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVAFK5UCTE | DUPLICATE CLAIM |
| DCVLWAX725 | DUPLICATE CLAIM | DVAJB9M3H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVMKAYT6J | DEFICIENT CLAIM NEVER CURED | DVAL49QJPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVMKTXN4J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVAMDL75YW | DUPLICATE CLAIM |
| DCVQUNW3SR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVAP2RLD8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVYRN6J4T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVAP82HRGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVYZXLAKH | DUPLICATE CLAIM | DVAP9736B4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCVZW9PMRF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVAPQB9Z4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW2NS7B3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVAUDXQNHZ | DUPLICATE CLAIM |
| DCW42RVJES | DUPLICATE CLAIM | DVAXECJF24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW5N9XPE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAYF7TUMW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCW63XLR5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB2J7TDCR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCW8ESLVPD | DEFICIENT CLAIM NEVER CURED | DVB3TA65R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW9NFQGJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB42HXNKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWAEK4BXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB6L95FYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWBR2KJD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB6PWQ2GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWDRP3YGE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVB9LTK6QD | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWGUB78P9 | DUPLICATE CLAIM | DVBC7PFD3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWJ42NY9K | DUPLICATE CLAIM | DVBEZW5CGF | DUPLICATE CLAIM |
| DCWP5BU6DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBJC5N6UA | DUPLICATE CLAIM |
| DCWPMTBGAE | DUPLICATE CLAIM | DVBTSPD857 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWS35QHD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC87EDHW3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCWS4BJYGP | DUPLICATE CLAIM | DVCBLP9T34 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCWTURBD3Y | DEFICIENT CLAIM NEVER CURED | DVCJ496HGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWUXP8NA9 | DEFICIENT CLAIM NEVER CURED | DVCJ5N3HSP | DEFICIENT CLAIM NEVER CURED |
| DCWVBQP59J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCKSGLB4T | DUPLICATE CLAIM |
| DCWVU6E83G | DEFICIENT CLAIM NEVER CURED | DVCR5P9GEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX2SANJHP | DUPLICATE CLAIM | DVCSYZPMQH | DEFICIENT CLAIM NEVER CURED |
| DCX5A8YESZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCTD9RZWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX5K6F48B | DEFICIENT CLAIM NEVER CURED | DVCUKLTJMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX5MHDZWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCW7MAB3U | DEFICIENT CLAIM NEVER CURED |
| DCXEN7HMVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCYHDZ8TQ | DUPLICATE CLAIM |
| DCXHATRN5G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVCYHGMQJ4 | DUPLICATE CLAIM |
| DCXPRYQGSE | DUPLICATE CLAIM | DVD3GWSTLH | DEFICIENT CLAIM NEVER CURED |
| DCXT2UQD6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD68JRFE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXT8DSAEL | DEFICIENT CLAIM NEVER CURED | DVD69JQK2N | DUPLICATE CLAIM |
| DCY2B9ZVUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD6N23J8U | DUPLICATE CLAIM |
| DCY87G45NR | DUPLICATE CLAIM | DVDBNXYGA7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCY932NFTA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVDHU9Q5GE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCYDXZSPRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDHY96Z2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYGL9WZ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDL875KYJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCYGUVTN5Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVDR4BUW79 | DUPLICATE CLAIM |
| DCYHFGPU54 | DEFICIENT CLAIM NEVER CURED | DVDR9JPSY2 | DUPLICATE CLAIM |
| DCYLDKN8BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDRFMQH4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYLXK5FRS | DEFICIENT CLAIM NEVER CURED | DVDTACGHNU | DEFICIENT CLAIM NEVER CURED |
| DCYM7AF329 | DUPLICATE CLAIM | DVDTZMWKQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYMHSR9KF | DEFICIENT CLAIM NEVER CURED | DVDUP92WM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYSNXV7WZ | DEFICIENT CLAIM NEVER CURED | DVDYPS5UXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYTMQB8VL | DEFICIENT CLAIM NEVER CURED | DVDZ4G27LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCYUQF372D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDZPQES9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYVHFTSNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEB3FG94Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYWL7ZJQS | DEFICIENT CLAIM NEVER CURED | DVEB8SMFQ5 | DUPLICATE CLAIM |
| DCZ4WK2LHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEGLKFAJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ6KBAVRE | DEFICIENT CLAIM NEVER CURED | DVELA4DRYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ6MYWRUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVELGSP3D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ8RHLT6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVESLXZ7DJ | DEFICIENT CLAIM NEVER CURED |
| DCZ9N3PR6M | DUPLICATE CLAIM | DVEUCMHKPT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCZ9VP2JL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEYL6K458 | DUPLICATE CLAIM |
| DCZALVDSHM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVEZMS2YBA | DEFICIENT CLAIM NEVER CURED |
| DCZBUPR42E | DUPLICATE CLAIM | DVF2RHTWGU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCZDMSTVKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF48QS3L2 | DUPLICATE CLAIM |
| DCZFWHUD96 | DEFICIENT CLAIM NEVER CURED | DVF8CY7TRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZHX6FAQ7 | DEFICIENT CLAIM NEVER CURED | DVF9NE5MBG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCZKWHB9NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFC54KUQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZLP9GYXA | DUPLICATE CLAIM | DVFG7R3Z6J | DUPLICATE CLAIM |
| DCZMSALH7D | DEFICIENT CLAIM NEVER CURED | DVFGJLD843 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCZNXS7PWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFN6KET8D | DUPLICATE CLAIM |
| DCZPALTYBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFRLHWC86 | DUPLICATE CLAIM |
| DCZREF32KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFZDASU38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZRUTJ8DY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVG5KL2BED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZSM6KELX | HRG SECURITY REJECTED CLAIM | DVG6HK2EA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZT2QUPW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG84QLJS7 | DEFICIENT CLAIM NEVER CURED |
| DCZTPVNL8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG8JCRMT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZUR6BGKJ | DUPLICATE CLAIM | DVGA37RMDL | DUPLICATE CLAIM |
| DCZXH7G5AQ | DUPLICATE CLAIM | DVGB2F5SMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZYRDJLPB | HRG SECURITY REJECTED CLAIM | DVGC4TYKL3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DCZYVQUG27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGF2UA5ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD24UNA35X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGKJB6D7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD28JEYTNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGL7XAJHY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD29ML5GUB | DUPLICATE CLAIM | DVGLCE859X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2FEWYH63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGMCP4KE7 | DEFICIENT CLAIM NEVER CURED |
| DD2FJ7TQEP | DEFICIENT CLAIM NEVER CURED | DVGQ2Z734H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2FWNLZV3 | DUPLICATE CLAIM | DVGSX3FN2T | DUPLICATE CLAIM |
| DD2GKP6TJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGTKH39EQ | DUPLICATE CLAIM |
| DD2GKPZ74Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGU5CDJW4 | DUPLICATE CLAIM |
| DD2K5T8SYC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVGWPH4JBF | DUPLICATE CLAIM |
| DD2QBHTUJA | DEFICIENT CLAIM NEVER CURED | DVH2MJERPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2T7XZJVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH583RPBN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD2USBP6K7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVH9J4BU3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2VW4HGNC | DUPLICATE CLAIM | DVHAGYE2J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2WAR3EZB | DUPLICATE CLAIM | DVHCRJUGB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2XAWJQYN | DUPLICATE CLAIM | DVHFRWLSZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD32ZBEGNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHGE9TKLA | DUPLICATE CLAIM |
| DD34HB2QJP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVHKR437CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD39S2LXUC | DUPLICATE CLAIM | DVHKSBM7Q2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD3A5CGFS4 | DUPLICATE CLAIM | DVHLSM9XU8 | DEFICIENT CLAIM NEVER CURED |
| DD3AYPFTH5 | DUPLICATE CLAIM | DVHNJ4MCBX | DUPLICATE CLAIM |
| DD3FZBJ6K7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVHP6BNXTU | DEFICIENT CLAIM NEVER CURED |
| DD3GHAWL8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHPUEATXZ | DEFICIENT CLAIM NEVER CURED |
| DD3GZP786F | DUPLICATE CLAIM | DVHRDE7Y3N | DUPLICATE CLAIM |
| DD3JK2ES8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHXQZ7YGK | DUPLICATE CLAIM |
| DD3KSNV67C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVHY7AUMQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3MH6FBJQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVJ425DWUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3Q5J2L87 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVJ58SC3YP | HRG SECURITY REJECTED CLAIM |
| DD3R85EK64 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVJ59YSPKU | DEFICIENT CLAIM NEVER CURED |
| DD3RC7MEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ7BFWNRH | DEFICIENT CLAIM NEVER CURED |
| DD3SCZRVK5 | DEFICIENT CLAIM NEVER CURED | DVJ8F76AMD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD3XMZJTGP | HRG SECURITY REJECTED CLAIM | DVJCDUB4ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD47LJSHTX | DUPLICATE CLAIM | DVJDW3PCF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4E79LQHJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVJHCXDUQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

190

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD4FK9T8PL | DEFICIENT CLAIM NEVER CURED | DVJP9BH2QU | DEFICIENT CLAIM NEVER CURED |
| DD4GX8LCJZ | DUPLICATE CLAIM | DVJSACLQUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4H9VS6XW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVJU4R9ELQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4HT3JLEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJUN5XHGL | DEFICIENT CLAIM NEVER CURED |
| DD4HW6PVTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJWLAHUG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4HXJ3RNW | DEFICIENT CLAIM NEVER CURED | DVJXDT92AR | DUPLICATE CLAIM |
| DD4RH3BV6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJYAHB97T | DUPLICATE CLAIM |
| DD4RQZPH9K | DEFICIENT CLAIM NEVER CURED | DVJYGKHEDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4S6EXVT8 | DUPLICATE CLAIM | DVK25AZFMS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD4V2BH6E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK34R2CGD | DUPLICATE CLAIM |
| DD4X9LRNJG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVK3TN9ZBR | DEFICIENT CLAIM NEVER CURED |
| DD4Y7KNW68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK4ATJ6BZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD53RYJMAZ | DUPLICATE CLAIM | DVK6M94NYH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD542BWEQU | DEFICIENT CLAIM NEVER CURED | DVK6MJ2H9R | DUPLICATE CLAIM |
| DD54QWL6PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK6XS9HQF | DEFICIENT CLAIM NEVER CURED |
| DD58TH49QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKA9ZYHNR | DUPLICATE CLAIM |
| DD59Z34YCX | DEFICIENT CLAIM NEVER CURED | DVKDWNX2ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5AKN3LHB | DUPLICATE CLAIM | DVKG9ALW8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5BHJAU7Y | DEFICIENT CLAIM NEVER CURED | DVKJZPRNF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5BMULJQF | DUPLICATE CLAIM | DVKNFHBSTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5FAM9KX8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVKRAQ6HWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5FGA3TE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKRZQA5F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5FJ73TNK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVKX7JUDQ4 | DEFICIENT CLAIM NEVER CURED |
| DD5MA8CJ97 | DUPLICATE CLAIM | DVKX8CSAFT | DUPLICATE CLAIM |
| DD5N2GM6KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKYRPQ8LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5Q2XEUBT | DUPLICATE CLAIM | DVL258FHAY | DUPLICATE CLAIM |
| DD5QFSBM9T | DEFICIENT CLAIM NEVER CURED | DVL4WGT7ZE | DEFICIENT CLAIM NEVER CURED |
| DD5T3NXCHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL7NFKRDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5U74RKNF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVL8SXP37H | DUPLICATE CLAIM |
| DD5U94N3AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL9M4W2F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5UYLEB9R | DUPLICATE CLAIM | DVLCDRHJMQ | CLAIM WITHDRAWN |
| DD5W2FR943 | DUPLICATE CLAIM | DVLDJA2M3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD5X4RAUPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLFNP5ZXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5YMUEN4Z | DUPLICATE CLAIM | DVLJFRBUSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5YWVTBXU | DEFICIENT CLAIM NEVER CURED | DVLPHERUYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD65BY7NCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLQ7F5SCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6974KJCP | DEFICIENT CLAIM NEVER CURED | DVLQXURPNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD69GS5UVZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVLSKC6WEU | DEFICIENT CLAIM NEVER CURED |
| DD69N873LU | DUPLICATE CLAIM | DVLTG36W5D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD69ZQYKLV | DUPLICATE CLAIM | DVLUXZY59B | DUPLICATE CLAIM |
| DD6AE58ZGF | DEFICIENT CLAIM NEVER CURED | DVLW5HJRAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6AH5YRFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLY8AUN2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6FJPGAZM | DEFICIENT CLAIM NEVER CURED | DVLYJ7B4TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6G7K4NYP | DUPLICATE CLAIM | DVLZ8ARWJS | CLAIM WITHDRAWN |
| DD6HA75JUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLZJK8RYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6HGYR3J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM6QP5ANE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6JB7UZEX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVM7E43HDZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD6JUGXL23 | DEFICIENT CLAIM NEVER CURED | DVM7S6524Q | DUPLICATE CLAIM |
| DD6KU3Y45P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVM8A4PHDJ | DEFICIENT CLAIM NEVER CURED |
| DD6MEQKN2U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVM93C2QAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6NJ7Z4XA | DUPLICATE CLAIM | DVMAG9SFNX | DEFICIENT CLAIM NEVER CURED |
| DD6NX2L3BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMCA4DN56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6PC4YWGX | DEFICIENT CLAIM NEVER CURED | DVMCHSLWED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6UV37SEK | DEFICIENT CLAIM NEVER CURED | DVMFQNJS2Y | DEFICIENT CLAIM NEVER CURED |
| DD6VAJQFST | DUPLICATE CLAIM | DVMFSJ94UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6XC2S5JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMG97BHTW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD6Y83295U | DEFICIENT CLAIM NEVER CURED | DVMGCHFY7T | DEFICIENT CLAIM NEVER CURED |
| DD72ZGP3RF | DUPLICATE CLAIM | DVMKA8BXWJ | DUPLICATE CLAIM |
| DD74GBQ9L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMKEFZA8D | DEFICIENT CLAIM NEVER CURED |
| DD74U53HLJ | DEFICIENT CLAIM NEVER CURED | DVMLEQP8JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7AR2UQHT | HRG SECURITY REJECTED CLAIM | DVMN9WUT3J | DEFICIENT CLAIM NEVER CURED |
| DD7EG8NZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMNQGJ56K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7FY8MAX2 | DUPLICATE CLAIM | DVMRLE4G2U | DUPLICATE CLAIM |
| DD7HRF3BLT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVMXDPLECY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD7PKNU5T4 | DEFICIENT CLAIM NEVER CURED | DVMYTDPGBJ | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7PWG8F2C | DEFICIENT CLAIM NEVER CURED | DVN39P85E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7RBFNU3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN3RAKXYH | DEFICIENT CLAIM NEVER CURED |
| DD7RQ6JB2M | DEFICIENT CLAIM NEVER CURED | DVN3ZYKM5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7VFMJYBX | DUPLICATE CLAIM | DVN58KX4ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7W5R6KVC | DUPLICATE CLAIM | DVN6ETWBSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7YVFUQZT | DUPLICATE CLAIM | DVN7PCLYK5 | DUPLICATE CLAIM |
| DD85CTGZWS | DUPLICATE CLAIM | DVNARME7ZB | DUPLICATE CLAIM |
| DD87ATW39Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNB2UFAS7 | DEFICIENT CLAIM NEVER CURED |
| DD87SGXKHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNEDGS7R5 | HRG SECURITY REJECTED CLAIM |
| DD89M7RACV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNFKUHDBQ | DUPLICATE CLAIM |
| DD8A3TE6UX | CLAIM WITHDRAWN | DVNG6FDBSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8AR4TKZN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVNGK4YT8C | DUPLICATE CLAIM |
| DD8BCR3WFV | DUPLICATE CLAIM | DVNHB9CDU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8C469HYJ | DUPLICATE CLAIM | DVNJQLFDHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8EU43MKC | DUPLICATE CLAIM | DVNLW7HAMZ | DEFICIENT CLAIM NEVER CURED |
| DD8HWS5BF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNPEZW8SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8KXW76C5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVNRUXGDHA | DEFICIENT CLAIM NEVER CURED |
| DD8LEKT3YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNS7XLPJ4 | DUPLICATE CLAIM |
| DD8LMVWGN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNTFEJKY7 | DEFICIENT CLAIM NEVER CURED |
| DD8LSGBTCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNTFHAMCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8MWYZVKP | DUPLICATE CLAIM | DVNTYDGPBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8PGHSLER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNYK57SMD | DEFICIENT CLAIM NEVER CURED |
| DD8PUCBEQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP3FD4RYH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD8Q3VNMUY | DUPLICATE CLAIM | DVP45XLTSF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DD8R4QCUY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP53EGY8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8RB3AT7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP5HUGTQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8S3GVM6P | DUPLICATE CLAIM | DVP7HCYUMG | DEFICIENT CLAIM NEVER CURED |
| DD8T4BUP67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPA7ZWMJ6 | HRG SECURITY REJECTED CLAIM |
| DD8VQUAMZL | DUPLICATE CLAIM | DVPAW3FUY7 | DEFICIENT CLAIM NEVER CURED |
| DD8YWBKMTZ | DUPLICATE CLAIM | DVPBZTGNL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8YXZ4BNF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVPDKQGW4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD8Z9VG3AM | DEFICIENT CLAIM NEVER CURED | DVPHMYRF5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD92GEQCSV | DEFICIENT CLAIM NEVER CURED | DVPRK6FAYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD92Q387WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPTDXKYRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD94Y5CLKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPWCTYN2D | DEFICIENT CLAIM NEVER CURED |
| DD95XQH3KV | DEFICIENT CLAIM NEVER CURED | DVPXQ9KNU6 | DEFICIENT CLAIM NEVER CURED |
| DD968TSH7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ2X8FS5N | DUPLICATE CLAIM |
| DD96FVUEQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ3SLUKBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD972QNHJW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVQ42TU5KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD97PTK5EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ4URDBZY | DUPLICATE CLAIM |
| DD9HPBX5SL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVQ5A6J4TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9JTWZKBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ5MELBJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9KGJAP67 | DUPLICATE CLAIM | DVQ6DRJAY3 | CLAIM WITHDRAWN |
| DD9KWBPCMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQB6589LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9TFWZXJA | DUPLICATE CLAIM | DVQBPC8W9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9TYWSBPV | DEFICIENT CLAIM NEVER CURED | DVQCUP6MAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9UMKLSPW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVQECKMYNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9V5WE7FK | DUPLICATE CLAIM | DVQGBEA79J | DEFICIENT CLAIM NEVER CURED |
| DD9VJGW4RX | DUPLICATE CLAIM | DVQJAY7FTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9W7MV34Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQJXUEB2S | HRG SECURITY REJECTED CLAIM |
| DD9WH8P6BC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVQLTDSWMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9Y8USLVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQMRB9PDJ | DEFICIENT CLAIM NEVER CURED |
| DDAHU4RY5K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVQNSZBA39 | DEFICIENT CLAIM NEVER CURED |
| DDAJNEL8Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQPXC57MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAJNZUCTG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVQT9L3U62 | DEFICIENT CLAIM NEVER CURED |
| DDAKUE63Y4 | DUPLICATE CLAIM | DVQTK92JH4 | DUPLICATE CLAIM |
| DDAKWVXFNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQUPXGTFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDALB6T4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQXH3UENR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAPTFNQS3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVQXLSFW64 | DEFICIENT CLAIM NEVER CURED |
| DDAQK7LZ6T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVQYWXRE3U | DUPLICATE CLAIM |
| DDAQKHU938 | DEFICIENT CLAIM NEVER CURED | DVQZCFD63R | HRG SECURITY REJECTED CLAIM |
| DDAQP6X7MJ | DEFICIENT CLAIM NEVER CURED | DVR2K8SAXJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDAQZBXR25 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVR45KE87A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDAR5NTJCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR4AN8BT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAUNBVYH8 | DUPLICATE CLAIM | DVR5MD26AS | DEFICIENT CLAIM NEVER CURED |
| DDAV3E6QHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR63TWJU2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDB3FRLEK9 | HRG SECURITY REJECTED CLAIM | DVR6X5LZ9S | DEFICIENT CLAIM NEVER CURED |
| DDB8TYSXEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRC6DTHUE | DEFICIENT CLAIM NEVER CURED |
| DDB8V5Z9C3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVRCWS2GN3 | DUPLICATE CLAIM |
| DDBAFEJLQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVRCZS7D52 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDBAX4RYNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRDPZX64L | DEFICIENT CLAIM NEVER CURED |
| DDBF3MP49Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRDTXL5YC | DEFICIENT CLAIM NEVER CURED |
| DDBFYXVJA9 | HRG SECURITY REJECTED CLAIM | DVRDWXJUH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBGZ5CXE9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVRJPGEMZ4 | HRG SECURITY REJECTED CLAIM |
| DDBKAXNH4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRK2E8NH7 | DEFICIENT CLAIM NEVER CURED |
| DDBL9E4SHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRQHSU2DC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDBNQ2PAVE | DUPLICATE CLAIM | DVRTLKW3YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBSF26VZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRUHBPN6G | DUPLICATE CLAIM |
| DDBT9SFJAE | DUPLICATE CLAIM | DVRWCH68KD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDBWL8JNS5 | DUPLICATE CLAIM | DVRWJKP45G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDBYMN47GK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVRXYADUE2 | DEFICIENT CLAIM NEVER CURED |
| DDBZGK3WJ2 | DEFICIENT CLAIM NEVER CURED | DVRZFMS78K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBZPA8CM4 | HRG SECURITY REJECTED CLAIM | DVS3LGZJFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBZSAGHQL | DEFICIENT CLAIM NEVER CURED | DVS5Q8WYEM | DUPLICATE CLAIM |
| DDC35B8YZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSEUXW94M | DEFICIENT CLAIM NEVER CURED |
| DDC3NEKHQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSGTEZL26 | DUPLICATE CLAIM |
| DDC3S7EBT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSKB8XRGH | DUPLICATE CLAIM |
| DDC4MXKY7L | DEFICIENT CLAIM NEVER CURED | DVSNM9TRLF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDC9LT6RJA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVSP2MZCG3 | DUPLICATE CLAIM |
| DDCAXNV9PZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVSQJY4KHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCAXVEKJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSR6PA7EM | CLAIM WITHDRAWN |
| DDCH84ZK62 | DEFICIENT CLAIM NEVER CURED | DVSRYLBZTK | DEFICIENT CLAIM NEVER CURED |
| DDCQVJX2G6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVT37CB2FJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDCRUAT697 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT3LUK2JD | DUPLICATE CLAIM |
| DDCSFE8L3A | DEFICIENT CLAIM NEVER CURED | DVT4BPHZEU | DEFICIENT CLAIM NEVER CURED |
| DDCSTL5RJW | DUPLICATE CLAIM | DVT4LX837E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDCT46ZNQA | DEFICIENT CLAIM NEVER CURED | DVT4P8ERAL | DUPLICATE CLAIM |
| DDCT76AV9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT536GELP | DUPLICATE CLAIM |
| DDCUSA3YMJ | DEFICIENT CLAIM NEVER CURED | DVT7J5Q8BG | DUPLICATE CLAIM |
| DDCV3FKZQB | DEFICIENT CLAIM NEVER CURED | DVT7SMZXJN | HRG SECURITY REJECTED CLAIM |
| DDCYF9MU6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT8E6GMUW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDCYZMSAUF | HRG SECURITY REJECTED CLAIM | DVT9XQ6RMY | DEFICIENT CLAIM NEVER CURED |
| DDCZLA6Y43 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVTA6LQWE7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDE3WK94TC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVTDYM894Q | DEFICIENT CLAIM NEVER CURED |
| DDE4BKFYHQ | DUPLICATE CLAIM | DVTE7NK4JG | DEFICIENT CLAIM NEVER CURED |
| DDE4LG2VNZ | DUPLICATE CLAIM | DVTF6LABQY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDE6LAQU9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTH25LR4U | DEFICIENT CLAIM NEVER CURED |
| DDE7J4YFQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTLKQ5B3G | DUPLICATE CLAIM |
| DDE97U5AQX | DUPLICATE CLAIM | DVTMDNHA75 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDE9NQ5BS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTRB2AS94 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDEA4XMNJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTU37R2DN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDEASP73WK | HRG SECURITY REJECTED CLAIM | DVTW58QKHE | DUPLICATE CLAIM |
| DDEC56VXS3 | DUPLICATE CLAIM | DVTY9QM8SA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDECV9MFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTYFM4A98 | DUPLICATE CLAIM |
| DDEF3L4HGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU26XLGJQ | HRG SECURITY REJECTED CLAIM |
| DDEGH5QNRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU4FLET2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEHJPVQSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU59QWFTJ | DUPLICATE CLAIM |
| DDEJ6437RC | DEFICIENT CLAIM NEVER CURED | DVU62WML58 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDERAQNY8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU7KHEWMZ | DEFICIENT CLAIM NEVER CURED |
| DDERY2MVN8 | DEFICIENT CLAIM NEVER CURED | DVU9HEXL76 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDES723MZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU9KYH5P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDETUKVACP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUA3MYCTG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDEVCJQK6U | HRG SECURITY REJECTED CLAIM | DVUADC2L4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEWXCGJLR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVUB6F238A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF39X82MZ | DUPLICATE CLAIM | DVUC2B84AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDF4G9BP8E | DUPLICATE CLAIM | DVUD8ZH7YL | DEFICIENT CLAIM NEVER CURED |
| DDF4XRWVGQ | DUPLICATE CLAIM | DVUE5MJBX6 | DEFICIENT CLAIM NEVER CURED |
| DDF5C4LZAS | HRG SECURITY REJECTED CLAIM | DVUEQF84BT | DUPLICATE CLAIM |
| DDF6Z87AUC | DUPLICATE CLAIM | DVUGDYM4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF7R8ST4B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVUHELS78D | DUPLICATE CLAIM |
| DDF9486LMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUJ2NLATC | DUPLICATE CLAIM |
| DDF9B3N7EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUJSGK4CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFAVZPNX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUKFJXTZY | DEFICIENT CLAIM NEVER CURED |
| DDFG2TUL6A | DUPLICATE CLAIM | DVULD25RET | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDFJ6VLMR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUMRELZFD | DUPLICATE CLAIM |
| DDFKR3ULG4 | DEFICIENT CLAIM NEVER CURED | DVUS4KDHYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFKWB8ET4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVUSMPLCHW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDFMWHTKAE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVUSNJQZ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFN7HBGJC | DUPLICATE CLAIM | DVW294ZFUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFPBLEG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW2XSBY5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFRUMGBPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW5Q4XLN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFUPYM983 | DUPLICATE CLAIM | DVW87QPZHL | DUPLICATE CLAIM |
| DDFVT3N4RC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVW92R5YLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFXV9W3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWAT678ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG2TR5U3S | DUPLICATE CLAIM | DVWBJH4N5Y | DEFICIENT CLAIM NEVER CURED |
| DDG6PTZV3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWC36YNPF | DUPLICATE CLAIM |
| DDG75M9RBK | DUPLICATE CLAIM | DVWCBH6YED | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDG7YFVRTJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVWJ6XEMG2 | DEFICIENT CLAIM NEVER CURED |
| DDG95EZXAP | HRG SECURITY REJECTED CLAIM | DVWKB8326Z | DUPLICATE CLAIM |
| DDG9JPWKUE | DUPLICATE CLAIM | DVWKX7ZNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGABM3S84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWL7M8PJF | DUPLICATE CLAIM |
| DDGAT673CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWPDF4LKU | DUPLICATE CLAIM |
| DDGF8L9PSK | DEFICIENT CLAIM NEVER CURED | DVWQM5HKPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGHKV2ATX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWS4HGYKQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDGLNYB7V2 | DUPLICATE CLAIM | DVWYBK2ZTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGMBTAJ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX3ASBQT7 | DEFICIENT CLAIM NEVER CURED |
| DDGMPV9Y5L | DUPLICATE CLAIM | DVX4HF3CQ7 | DUPLICATE CLAIM |

197

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGMQAE9BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX8FP376C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDGPL2NM35 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVX8WTYDR9 | DUPLICATE CLAIM |
| DDGR4H5QZF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVXBS9LCYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGR5CTQEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXCAEFZ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGRYZ5MW2 | DUPLICATE CLAIM | DVXCFE5WP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGT568R9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXFRW7U28 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDGTHFXZ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXGPSYL25 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDGV28YRBU | DEFICIENT CLAIM NEVER CURED | DVXKAEMZ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGVESYHBK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVXKT54ECZ | DUPLICATE CLAIM |
| DDGVNSWPH2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVXL8KQJP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGVZWLT4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXL9YJNRB | DEFICIENT CLAIM NEVER CURED |
| DDGWF4EHN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXNH3U6LM | DEFICIENT CLAIM NEVER CURED |
| DDGXAQLT6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXP9C4MBH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDGY4QXU3K | CLAIM WITHDRAWN | DVXQELMS6W | DUPLICATE CLAIM |
| DDGYCU736Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXQYCS2GT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDH3SBP296 | DEFICIENT CLAIM NEVER CURED | DVXRNQ2SYU | DUPLICATE CLAIM |
| DDH59FK6TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXSZ92FGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH5NB3TSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXWN8TK37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH5Z4QXK2 | DUPLICATE CLAIM | DVY725UHQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH7FASTY6 | DUPLICATE CLAIM | DVY7WGN2QD | HRG SECURITY REJECTED CLAIM |
| DDH7PREYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYHRQ6M9Z | DEFICIENT CLAIM NEVER CURED |
| DDHA7F83QK | DUPLICATE CLAIM | DVYKHM7T2U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDHC3F2K4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYKWCDBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHE874RWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYS2P6ZGN | DUPLICATE CLAIM |
| DDHJKP586B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYSJQZ27D | DEFICIENT CLAIM NEVER CURED |
| DDHLKEGB3Z | DUPLICATE CLAIM | DVYTCL7UXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHPCZF5RQ | DUPLICATE CLAIM | DVYUD6N8WB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDHPT5RG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYUFLQWTG | DEFICIENT CLAIM NEVER CURED |
| DDHY8VW53L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVYWT6PMUQ | CLAIM WITHDRAWN |
| DDHYE27G6N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVZ59HKR4W | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJ32MNRSG | DUPLICATE CLAIM | DVZ5QSD48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ4LX65GR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVZ5Y2HC4X | DEFICIENT CLAIM NEVER CURED |
| DDJ5MN7VYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ8JN4BPL | DEFICIENT CLAIM NEVER CURED |
| DDJ5SVH3UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ8WL3UDC | DEFICIENT CLAIM NEVER CURED |
| DDJ7ZQG9H8 | DEFICIENT CLAIM NEVER CURED | DVZ96MST54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ98XZ4W6 | DUPLICATE CLAIM | DVZB9KFML8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDJ9MK8ZW3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVZCXNET8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJBKP8QY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZEA7PRW5 | DEFICIENT CLAIM NEVER CURED |
| DDJFPAMH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZEYP9KFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJKGXPQT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZJHPYS5N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDJKMXCVRF | DUPLICATE CLAIM | DVZK9T2XA7 | DUPLICATE CLAIM |
| DDJKSGYRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZKXPF4LA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDJLFVR57Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZLCNDE53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJM7QPUNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZPEY95QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJNHE2VFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZQ2MY9FR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDJPH2MG5F | DUPLICATE CLAIM | DVZSXF2LE7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDJSN9TRBP | DEFICIENT CLAIM NEVER CURED | DVZT869XG5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDJSTB6Y92 | HRG SECURITY REJECTED CLAIM | DVZX45KWLD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDJU6ZTHNF | DEFICIENT CLAIM NEVER CURED | DVZY4RFU7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJV5K894B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DVZYNF72X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJXLQ2FBR | DUPLICATE CLAIM | DW24HB9YSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJZAH5UMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2763CRXD | HRG SECURITY REJECTED CLAIM |
| DDK3FB2RYV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW298ED7XB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDK4G7UMYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2EQDC9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK6FC7UZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW2GBND9SV | HRG SECURITY REJECTED CLAIM |
| DDK8X3VW7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2MUVFXPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKBG43VAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2PBXS9V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKE863VNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2RCTX87M | DUPLICATE CLAIM |
| DDKEX9CNTS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW2S8EUHNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKF4PE7CV | DUPLICATE CLAIM | DW2T7AGUPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDKFQ5BZTJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW2U3RCE47 | HRG SECURITY REJECTED CLAIM |
| DDKJ2487PX | DUPLICATE CLAIM | DW2XVUA7GR | DUPLICATE CLAIM |
| DDKJQCNMRT | HRG SECURITY REJECTED CLAIM | DW2Y3KVSCZ | DEFICIENT CLAIM NEVER CURED |
| DDKLF5G6A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2Z5SRNVG | DEFICIENT CLAIM NEVER CURED |
| DDKRNJB6U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW34B59CN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKSLBQH2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW382QPMZA | DEFICIENT CLAIM NEVER CURED |
| DDKUJANC9S | DUPLICATE CLAIM | DW3BC82QDF | DUPLICATE CLAIM |
| DDKXQFLH97 | CLAIM WITHDRAWN | DW3FN8VRYQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDKZX5PMG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3FUKBGT2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDKZXH56NY | HRG SECURITY REJECTED CLAIM | DW3GV28M9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL2CFVJ3H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW3GXL8P6D | DUPLICATE CLAIM |
| DDL3NSBAGF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW3KMTG8RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL6XYBGR4 | DUPLICATE CLAIM | DW3M4THD2K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDLAV2YUHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3MKCDUQF | DUPLICATE CLAIM |
| DDLBPE74RU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW3MZDC58H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLC75QVMG | DUPLICATE CLAIM | DW3NGHD6U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLCX6FW7J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW3X9ZLBCT | HRG SECURITY REJECTED CLAIM |
| DDLENWJTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3YVUFAJB | DUPLICATE CLAIM |
| DDLEWYU635 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW3Z24FBME | DEFICIENT CLAIM NEVER CURED |
| DDLNG6K5XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW46MRSBXC | DEFICIENT CLAIM NEVER CURED |
| DDLNGU29TZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW47FJHG23 | DUPLICATE CLAIM |
| DDLP3YWXUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW47NAQYXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLPK7E5NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW49Y5TKXC | HRG SECURITY REJECTED CLAIM |
| DDLQWHJ8B5 | DEFICIENT CLAIM NEVER CURED | DW4A5JHNU6 | DUPLICATE CLAIM |
| DDLWNBMG76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4DMRFA9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLXEG4Z5K | DUPLICATE CLAIM | DW4FACTZGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLXJYC3UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4H2NSM8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLYABE87K | DUPLICATE CLAIM | DW4JYVKSTM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDLYNQ96ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4KLASHGJ | DUPLICATE CLAIM |
| DDM2HACKQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4LCXFSBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM4V29RQZ | DUPLICATE CLAIM | DW4MXNVQZ7 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDM58PX2EG | DEFICIENT CLAIM NEVER CURED | DW4VDEZR8U | DUPLICATE CLAIM |
| DDM9QCGNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4X7JS9V2 | DEFICIENT CLAIM NEVER CURED |
| DDM9R67QUV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW4XAQBGZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDMCYSK3X7 | DEFICIENT CLAIM NEVER CURED | DW4Z7JLNKU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDME6FU4NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4ZTU8Y2X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDMQRJFC9W | DUPLICATE CLAIM | DW54LGM7S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMTPLXV5B | HRG SECURITY REJECTED CLAIM | DW57ZT8FVU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDMTQ39K57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW58XQYS7G | DEFICIENT CLAIM NEVER CURED |
| DDMVE84KGR | DUPLICATE CLAIM | DW59YNT2GM | DUPLICATE CLAIM |
| DDMWV5UAR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5ALRP7VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMXAPS97V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW5AT4ULYM | DUPLICATE CLAIM |
| DDMY3P52TL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW5C2RPAG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMY4CWAF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5C4X7B9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMYVWLNHE | DUPLICATE CLAIM | DW5CM6YXJ3 | DEFICIENT CLAIM NEVER CURED |
| DDMZEFQGB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5CPX97QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN5F9XW3U | DEFICIENT CLAIM NEVER CURED | DW5CQFDUAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN7QA25V6 | DUPLICATE CLAIM | DW5DA8L3J7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDN8TPVZRM | DEFICIENT CLAIM NEVER CURED | DW5DLAB46N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN9TM6CZK | DUPLICATE CLAIM | DW5ELMZTG2 | DEFICIENT CLAIM NEVER CURED |
| DDNB6A2JP8 | DEFICIENT CLAIM NEVER CURED | DW5GDQUJRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNB7XFHGK | DEFICIENT CLAIM NEVER CURED | DW5K8VPS7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNFBJGE8C | DUPLICATE CLAIM | DW5PQ4LUT8 | DUPLICATE CLAIM |
| DDNFQE54XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5RJK9P8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNGFP4C6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5TMC8JPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNHX3J76B | DEFICIENT CLAIM NEVER CURED | DW5VFA8JQK | DUPLICATE CLAIM |
| DDNM8S9KF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5X9LS7ZM | DUPLICATE CLAIM |
| DDNPUXHMJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5Y9SDM76 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDNQBGHV89 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW5ZNTMY8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNSLY3TZX | DUPLICATE CLAIM | DW62QYLBJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNTKG5RUY | DEFICIENT CLAIM NEVER CURED | DW64XCNEMF | HRG SECURITY REJECTED CLAIM |
| DDNUE6HJ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW67KQDEAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNUPR36G9 | DEFICIENT CLAIM NEVER CURED | DW6854K32E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDNW76UKY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6BVACR9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNWHYFJVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6CDLPKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNWM8CR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6KCL8G2J | DEFICIENT CLAIM NEVER CURED |
| DDNWZSEA23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6LFXQ4DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNXJP5AS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6MASHRVD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDNY3RWXL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6QGRJ4CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNY47LFMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6RUC52QX | DEFICIENT CLAIM NEVER CURED |
| DDNYQJFE87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6SQ5DTRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNYRB2P7U | DUPLICATE CLAIM | DW6V9GQYAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNZTJSLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6VR47END | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDP2J4SNZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6VZU2HLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP39TKWC7 | DUPLICATE CLAIM | DW6ZJNA8T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP58RHESC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6ZSC97PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP6W82XJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW72JLE9GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP9F7Z8YB | DUPLICATE CLAIM | DW73FRLJMP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDPA9WTYJH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW79NPY8FA | DUPLICATE CLAIM |
| DDPARVEC7S | DUPLICATE CLAIM | DW7AHJZ3QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPE9RS5C2 | DEFICIENT CLAIM NEVER CURED | DW7CQRAGSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPEZ5XNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7GFRJ4N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPFTH97R5 | DEFICIENT CLAIM NEVER CURED | DW7JPEGMBU | DEFICIENT CLAIM NEVER CURED |
| DDPFXEWAJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7SMYUEGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPG2Q9U76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7UEKB62C | DEFICIENT CLAIM NEVER CURED |
| DDPGRWVQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7VHM6S35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPJ8ANGT6 | DUPLICATE CLAIM | DW7VQLEAH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPN2XJWZU | DUPLICATE CLAIM | DW7Z5YEMNB | DUPLICATE CLAIM |
| DDPNVS372R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7Z6QMVJ5 | DUPLICATE CLAIM |
| DDPR7SHA6N | HRG SECURITY REJECTED CLAIM | DW82PJBA4T | DEFICIENT CLAIM NEVER CURED |
| DDPV93TRAZ | DEFICIENT CLAIM NEVER CURED | DW85BMKE9Q | DEFICIENT CLAIM NEVER CURED |
| DDPVU2G8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8794TA3M | CLAIM WITHDRAWN |
| DDPXWA34TH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW87SUQN6B | DUPLICATE CLAIM |
| DDPYSF6VAW | DUPLICATE CLAIM | DW8B5FEG9S | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPZ298KBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8CRD3P5K | DEFICIENT CLAIM NEVER CURED |
| DDQ26MJYRX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW8DLKHJTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ46P2ER5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8DMS4VX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ4ZNYFHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8EDSBPZ6 | DEFICIENT CLAIM NEVER CURED |
| DDQ6V4LJW5 | DEFICIENT CLAIM NEVER CURED | DW8FCMVH53 | DUPLICATE CLAIM |
| DDQ78MZ9LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8FSUXZG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ8BMRAG2 | DUPLICATE CLAIM | DW8HUK9TZP | CLAIM WITHDRAWN |
| DDQC4HMP9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8KSQZRVB | DEFICIENT CLAIM NEVER CURED |
| DDQJ9KLU78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8LEBN2PA | DEFICIENT CLAIM NEVER CURED |
| DDQSRJEXAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8NP2G3L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQU2PTC96 | DUPLICATE CLAIM | DW8Q5RXYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQUWPEH6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8Q7FUVAL | DEFICIENT CLAIM NEVER CURED |
| DDQWGRZSVL | DEFICIENT CLAIM NEVER CURED | DW8QD2VH5S | DUPLICATE CLAIM |
| DDQXTMCYV5 | DUPLICATE CLAIM | DW8SQ5M9KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQYSCGR9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8TE3X6DB | DUPLICATE CLAIM |
| DDR2GKE5AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8U42VXEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR3FLJAW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8UEDTY63 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDR4VZB7HJ | DUPLICATE CLAIM | DW8UJP6Y2N | DUPLICATE CLAIM |
| DDR5AK2WXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8VCABDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR6CGUQWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8YLMUV3T | DEFICIENT CLAIM NEVER CURED |
| DDR7G5UYNP | DUPLICATE CLAIM | DW8YVJ93G6 | DEFICIENT CLAIM NEVER CURED |
| DDR7MT3YHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8ZPRF7CG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDR9ZQF267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW92D4R6SG | DUPLICATE CLAIM |
| DDRBE96HCM | DUPLICATE CLAIM | DW92NZDXYQ | DUPLICATE CLAIM |
| DDRJNVLZYH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW95LVEMJ3 | DEFICIENT CLAIM NEVER CURED |
| DDRKJEYPGX | DEFICIENT CLAIM NEVER CURED | DW9A2DZXHK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDRKYU6GZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9AVU4HQ7 | DUPLICATE CLAIM |
| DDRLPA9TQX | DUPLICATE CLAIM | DW9BQRXSAY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDRME76SQC | DUPLICATE CLAIM | DW9F4APJBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRUPE2ZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9GYL7JK5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDRWMPN8US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9LEQG2J4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDRWQ3JKGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9MYFL5HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRYHLUES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9T5PCY8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRYUX3L2J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW9UAGS5KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRYZC3U68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9V7E2PA6 | HRG SECURITY REJECTED CLAIM |
| DDS5AMKBHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9YDB6MUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS792LHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9YMKGH5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS7MANCU3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DW9ZLUV24Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS7WYBLRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA2GSJYRC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDS8TF3PBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA49LVDRY | DUPLICATE CLAIM |
| DDSA4TYUZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA5SP2D6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSEXW5KYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA6K29DVJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDSFNXRH27 | DEFICIENT CLAIM NEVER CURED | DWA6Z5LJB8 | DEFICIENT CLAIM NEVER CURED |
| DDSML3ZBVA | DEFICIENT CLAIM NEVER CURED | DWAB9VX3RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSTC5NGUQ | DEFICIENT CLAIM NEVER CURED | DWABD4CLHN | DUPLICATE CLAIM |
| DDSW23XNLC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWABFTQHZ2 | DUPLICATE CLAIM |
| DDSWZTA8YG | DEFICIENT CLAIM NEVER CURED | DWABS782U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSXKBU94Q | DEFICIENT CLAIM NEVER CURED | DWABSXGC86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSXTAWL54 | DEFICIENT CLAIM NEVER CURED | DWAC9SMBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSYPZLGKB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWAHJ9R5YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT2VAEJFM | DUPLICATE CLAIM | DWAJ5SRPB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT4GNVCX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAKVH6X5J | DUPLICATE CLAIM |
| DDT6ZJS5MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAMUEXK67 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDT7FMNR4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAN4T9BE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT826XVUJ | HRG SECURITY REJECTED CLAIM | DWAPK4CHEN | DEFICIENT CLAIM NEVER CURED |
| DDT8C4XPN3 | DEFICIENT CLAIM NEVER CURED | DWAQRLYT63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT94HYMZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAQS6NY53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTBXMWRLA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWARL2DHSQ | DUPLICATE CLAIM |
| DDTGEKW348 | DUPLICATE CLAIM | DWAUE6S925 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTH6SM42V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAUE94JPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTHJR65P4 | DEFICIENT CLAIM NEVER CURED | DWAUXVYB8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDTK5G3VHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAYM4PFVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTMH42G58 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWB3C4YQ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTPRW6YUB | DEFICIENT CLAIM NEVER CURED | DWB7N9Y8RK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDTU48NM9R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWBAS3EXTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTVGS8NWQ | DEFICIENT CLAIM NEVER CURED | DWBD7NCL29 | DUPLICATE CLAIM |
| DDTXB579S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBF2USDRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTXLV6BSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBGRXCKES | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDTZ46RVPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBHJ2KQRZ | DEFICIENT CLAIM NEVER CURED |
| DDTZNWXQHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBJLD4RPS | HRG SECURITY REJECTED CLAIM |
| DDTZSC8BY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBMEQT253 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU3KWAGQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBMQFNKDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU9E4W5AQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWBN29TGUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU9TCBR6S | DEFICIENT CLAIM NEVER CURED | DWBNGP24VH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDUC39FY6G | DEFICIENT CLAIM NEVER CURED | DWBPX4J8TV | HRG SECURITY REJECTED CLAIM |
| DDUCLNGHX2 | DUPLICATE CLAIM | DWBRTZLV8Y | DEFICIENT CLAIM NEVER CURED |
| DDUHAZ26MQ | DUPLICATE CLAIM | DWBSXC8THA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUJTW8YAM | DUPLICATE CLAIM | DWBVJFENSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUJVQT4HZ | DEFICIENT CLAIM NEVER CURED | DWBYMNJQE5 | DUPLICATE CLAIM |
| DDUR6GB837 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC2N689BH | DEFICIENT CLAIM NEVER CURED |
| DDUSRZW5K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC467THRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUT5QWEZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC4JKS9T2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDUTJAHNG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC57P6ESK | HRG SECURITY REJECTED CLAIM |
| DDUTNWP7K4 | DEFICIENT CLAIM NEVER CURED | DWC794ZLFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUTP9SGR7 | DEFICIENT CLAIM NEVER CURED | DWC7ARQGXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV6BRTH7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC7J5XM8Y | DUPLICATE CLAIM |
| DDV7QR35CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC7STEG4V | DUPLICATE CLAIM |
| DDVG23BYWT | DUPLICATE CLAIM | DWC94BKAPV | DEFICIENT CLAIM NEVER CURED |
| DDVGJN2MAS | DUPLICATE CLAIM | DWC94MPBEH | DUPLICATE CLAIM |
| DDVGRA5KWE | DEFICIENT CLAIM NEVER CURED | DWC9U4FYAJ | DUPLICATE CLAIM |
| DDVK85AT2J | DUPLICATE CLAIM | DWCB5D4YX8 | DEFICIENT CLAIM NEVER CURED |
| DDVLYARN6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCBEJGT5N | DEFICIENT CLAIM NEVER CURED |
| DDVM9BW24P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCEQ95BHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDVN9FE82W | DEFICIENT CLAIM NEVER CURED | DWCFK7RH2Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDVN9G3EMP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWCG42LJYN | DEFICIENT CLAIM NEVER CURED |
| DDVRY5SJCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCJR39E8F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDVSZFQ652 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCKHJY3V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVZ3WQGJS | DUPLICATE CLAIM | DWCLZ27B69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW3FQS27P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWCP56XV34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW4AFVCTK | DUPLICATE CLAIM | DWCQP6N54U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW4M26SVK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWCR7SAQ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW73UMT4J | DUPLICATE CLAIM | DWCRY9G5LK | DUPLICATE CLAIM |
| DDWA3VJLZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCTX5PY6G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDWF6N5HV3 | DEFICIENT CLAIM NEVER CURED | DWCUHV34K9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDWGLAYCSE | DUPLICATE CLAIM | DWCUMHEZK8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDWLVRX982 | DUPLICATE CLAIM | DWCUQ75HBN | DUPLICATE CLAIM |
| DDWTV24HEL | DUPLICATE CLAIM | DWCUY4M7QN | DUPLICATE CLAIM |
| DDWV2KHPFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCUZJM6V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWV8SQ7GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCXATPQZR | DUPLICATE CLAIM |
| DDX2TQZJNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCZ4XPH67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX35HRQEK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWD3MK8E42 | DUPLICATE CLAIM |
| DDX3NHLTS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD3Q7X9HT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDX58QCVP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD4S9HNXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX9M8WTVY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWD5Z2CE6T | DEFICIENT CLAIM NEVER CURED |
| DDX9UJY5RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD92AEU5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXB5YC3MR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWDBRZGME4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXB8TYW9Q | DEFICIENT CLAIM NEVER CURED | DWDCZX8RVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXBH85VUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDEQFRB4J | DEFICIENT CLAIM NEVER CURED |
| DDXBKFE24P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDF3C9RZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXCH6K5SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDFXJ7TN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXE4W7ZUR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWDHCEYBF3 | DUPLICATE CLAIM |
| DDXFLAQV28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDJ67MVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXGN89ELV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDKQX2F5H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXPKNB4ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDLQ8HP4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXRQJE8M7 | DEFICIENT CLAIM NEVER CURED | DWDME42ABV | DEFICIENT CLAIM NEVER CURED |
| DDXSHQLAYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDN65FE4Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDXT985C7R | DUPLICATE CLAIM | DWDQ3L2VA4 | DEFICIENT CLAIM NEVER CURED |
| DDXUJ9H2Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDQXSZVG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXZP8YQR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDS4R8VGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY2TSG459 | DEFICIENT CLAIM NEVER CURED | DWDTS7NAPJ | DEFICIENT CLAIM NEVER CURED |
| DDY4RSBVX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDUHP8KRF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDY4X2SL9F | DEFICIENT CLAIM NEVER CURED | DWDYARQ25K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY7S2FVUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDYQFV5PG | DEFICIENT CLAIM NEVER CURED |
| DDY7VLSX4U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWDZPVCLX3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDY9HJK2QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDZVJAXUL | DUPLICATE CLAIM |
| DDYAWV9P4J | DUPLICATE CLAIM | DWE297ZJRN | HRG SECURITY REJECTED CLAIM |
| DDYGQL2FV3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWE76R8UAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYHKAN25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE7GVD238 | DEFICIENT CLAIM NEVER CURED |
| DDYLZJV69C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWE82RZQ9P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDYNFQLPB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEAF4QXVK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDYNQKPWFU | DEFICIENT CLAIM NEVER CURED | DWEBGFP7XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYP42SZ57 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWEBH6TYJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYQESTFGH | DUPLICATE CLAIM | DWECUV7TSP | DUPLICATE CLAIM |
| DDYQZRB6U9 | DEFICIENT CLAIM NEVER CURED | DWEHLJKCZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDYRSCGWZ7 | DEFICIENT CLAIM NEVER CURED | DWEJ8U72B4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDYS4KNHMV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWEJU967VZ | DUPLICATE CLAIM |
| DDYSB7RLZJ | DUPLICATE CLAIM | DWENCA9FLU | HRG SECURITY REJECTED CLAIM |
| DDYV6HTNCP | DUPLICATE CLAIM | DWEPAMN876 | DEFICIENT CLAIM NEVER CURED |
| DDYVFM8STR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWERQMYLAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYXWMQFGV | DUPLICATE CLAIM | DWESTJDHUF | DEFICIENT CLAIM NEVER CURED |
| DDYZ6MS394 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWETMLRUCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ5SKUTQ6 | DUPLICATE CLAIM | DWEV39LCJ6 | DUPLICATE CLAIM |
| DDZ6W9VYBL | DEFICIENT CLAIM NEVER CURED | DWEYDQ4VUG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDZ74NTF9V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWF2L35YSQ | DEFICIENT CLAIM NEVER CURED |
| DDZB6LGTE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF45XDNU7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZES94BQR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWF4DYKN6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZG7C384B | DEFICIENT CLAIM NEVER CURED | DWF4KJG63T | HRG SECURITY REJECTED CLAIM |
| DDZHYVS8GC | DEFICIENT CLAIM NEVER CURED | DWF4KVUMPJ | DUPLICATE CLAIM |
| DDZQ7JN9U5 | DEFICIENT CLAIM NEVER CURED | DWF5UDB7LZ | DEFICIENT CLAIM NEVER CURED |
| DDZRAJ7UT4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWF8C9RJM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZUVE7RT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF9VYK6AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZV32G5T6 | DUPLICATE CLAIM | DWFC3J7NQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDZV9TL8W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFEHKVATS | HRG SECURITY REJECTED CLAIM |
| DDZW7GHTUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFGDX82BK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DDZYBGKJNA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWFJ73T5BA | HRG SECURITY REJECTED CLAIM |
| DDZYV6ATUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFJDZY2CS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE268K4HW9 | DUPLICATE CLAIM | DWFRJ4QAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE269S3LKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFZMD9AXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE28ZKF35T | HRG SECURITY REJECTED CLAIM | DWG38UF6VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2BLRPQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG3YDJ9B5 | DEFICIENT CLAIM NEVER CURED |
| DE2C3QZBHT | DEFICIENT CLAIM NEVER CURED | DWG4M5R82P | DEFICIENT CLAIM NEVER CURED |
| DE2FQTBUZY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWG4SED7ZC | DUPLICATE CLAIM |
| DE2FT48HJP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWG7YCS3JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GDR59A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG9FYZTPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GUMH45L | DUPLICATE CLAIM | DWG9J4ZF35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2JNCLZ5U | DEFICIENT CLAIM NEVER CURED | DWGAZE973R | DUPLICATE CLAIM |
| DE2JQHT6LZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWGB6DTLK8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE2L8N3HG4 | DUPLICATE CLAIM | DWGET4KBS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2MNFPZX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGET9N365 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE2NUPJLQH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWGH8FRMAX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE2NZQGSC6 | DEFICIENT CLAIM NEVER CURED | DWGHCDFLQX | HRG SECURITY REJECTED CLAIM |
| DE2PNCLQ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGN58CX9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2SDQRX7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGNMVS4YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2TCWNMFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGRSN6Q42 | DEFICIENT CLAIM NEVER CURED |
| DE2UCL63AR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWGT3EHJVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2V8L4JUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGXFRHA59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2VW7S83M | HRG SECURITY REJECTED CLAIM | DWGYBDXFMV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE2Y5PZULG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH254ENRT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE2YT7H5NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH3ELNYP9 | DEFICIENT CLAIM NEVER CURED |
| DE2Z7G9ST6 | DEFICIENT CLAIM NEVER CURED | DWH6DTJBMQ | DUPLICATE CLAIM |
| DE36D8CF2P | DUPLICATE CLAIM | DWHDEZLGUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE36WXAPBL | DUPLICATE CLAIM | DWHEP73SZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3BR295M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHG6MXY4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3D7NZSQH | DEFICIENT CLAIM NEVER CURED | DWHLV39AQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3DP24Y9Z | DUPLICATE CLAIM | DWHNEPKVR2 | DUPLICATE CLAIM |
| DE3G94P5WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHPYDNRGJ | DEFICIENT CLAIM NEVER CURED |
| DE3J2ARGKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHQXZGCN4 | DUPLICATE CLAIM |
| DE3M28UQ57 | DUPLICATE CLAIM | DWHTJAGVCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3NFU6LSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHTMN2DKZ | DUPLICATE CLAIM |
| DE3Q67LZ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHU456DX7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE3UQ9CXJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHUXRLE5A | DUPLICATE CLAIM |
| DE3WXYFKU4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWHV9BDQJF | DUPLICATE CLAIM |
| DE3YQ4LZ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHYLTN9JZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE3YQU68VH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWJ5LCUSZ6 | DEFICIENT CLAIM NEVER CURED |
| DE3YSLR5HD | DUPLICATE CLAIM | DWJ76F9U5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3ZKYLRTW | DUPLICATE CLAIM | DWJ785R3V6 | DUPLICATE CLAIM |
| DE4BJHUMAR | DUPLICATE CLAIM | DWJ7GXFR9E | DEFICIENT CLAIM NEVER CURED |
| DE4CDTAZHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ7V4NZPH | DEFICIENT CLAIM NEVER CURED |
| DE4KGDFJSX | DUPLICATE CLAIM | DWJ7ZNHTB9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE4N2A8RVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ8DNGCEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4N8Q5DS3 | DUPLICATE CLAIM | DWJ97NCR5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4NJS3MWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJBH7DG5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4QAV3U59 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWJC9E2H53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4R6DYZFG | DUPLICATE CLAIM | DWJCY7M84D | DUPLICATE CLAIM |
| DE4RHC5P7F | DUPLICATE CLAIM | DWJFTVHPNE | DUPLICATE CLAIM |
| DE4TP2RZUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJHTVRY86 | DUPLICATE CLAIM |
| DE4U2A95PT | DEFICIENT CLAIM NEVER CURED | DWJK67BYAX | DEFICIENT CLAIM NEVER CURED |
| DE4UF5MYVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJK94Z6ND | DUPLICATE CLAIM |
| DE523ZYMH4 | DUPLICATE CLAIM | DWJMQTRH78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE52A8HQRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJPUD3RL9 | DUPLICATE CLAIM |
| DE52TVCSUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJQ6F453V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE53PZ4WN8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWJQBSVYZN | DUPLICATE CLAIM |
| DE5467CA2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJSMAT8D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE583TS279 | DUPLICATE CLAIM | DWJVF2NM5R | HRG SECURITY REJECTED CLAIM |
| DE58PKA2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJVSNH32Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE58PSFWYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJYCP6D8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE59F3YBLV | DUPLICATE CLAIM | DWJZKQ2C83 | DUPLICATE CLAIM |
| DE59MY6DT7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWK4ESH65J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE59N3VRHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK7B56HYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5B49Y76L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKA5ZS3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5FP3SMB7 | DEFICIENT CLAIM NEVER CURED | DWKBLH85DX | DEFICIENT CLAIM NEVER CURED |
| DE5K32GFUJ | DUPLICATE CLAIM | DWKD9PGA6J | DUPLICATE CLAIM |
| DE5LC8PAJU | DUPLICATE CLAIM | DWKEAPSCF9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE5MJFCDUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKF3H9E56 | DUPLICATE CLAIM |
| DE5R92T6SD | DEFICIENT CLAIM NEVER CURED | DWKLXQ7VSF | DUPLICATE CLAIM |
| DE5RQ8MV9P | DUPLICATE CLAIM | DWKSAZEGUY | DUPLICATE CLAIM |
| DE5TH32SRG | DEFICIENT CLAIM NEVER CURED | DWL32QEYRJ | DEFICIENT CLAIM NEVER CURED |
| DE5V3WQJGB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWL345GS7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5VGH9MXK | DUPLICATE CLAIM | DWL53AZ86J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE5ZBJKD6G | DUPLICATE CLAIM | DWL5JBADRQ | DUPLICATE CLAIM |
| DE659VTL2B | DEFICIENT CLAIM NEVER CURED | DWL5TN28H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE65T8Z7US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLD5ZS86J | DUPLICATE CLAIM |
| DE6H7GNMFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLGC2KM3V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE6LM49D32 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWLKFE3NS9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE6MHP2RFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLMJX4RFA | DEFICIENT CLAIM NEVER CURED |
| DE6NC7LP8X | DEFICIENT CLAIM NEVER CURED | DWLN5PVE7X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE6T8594AW | HRG SECURITY REJECTED CLAIM | DWLNH3GV7D | DUPLICATE CLAIM |
| DE6Z8XBYUF | HRG SECURITY REJECTED CLAIM | DWLQCXMY56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE72XB49YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLRS78EZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE746HCVRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLSPGKD7Q | DEFICIENT CLAIM NEVER CURED |
| DE74RLZBMW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWLTE9C543 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE75DGF49U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLTUPFHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE75MZGD89 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWLVUZ5F6N | DEFICIENT CLAIM NEVER CURED |
| DE76234BHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLYAXSD82 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE76J3YFNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLZ2S5URF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE78GQKP6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM5ACG6LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7D8VN5C3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWME9BQTC2 | DEFICIENT CLAIM NEVER CURED |
| DE7DJFV5H6 | DUPLICATE CLAIM | DWMFN9BT6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7FNB4P6L | DEFICIENT CLAIM NEVER CURED | DWMG8N4BDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7HC4WTG5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWMGC2Y3U9 | DUPLICATE CLAIM |
| DE7K36NZB8 | DUPLICATE CLAIM | DWMJKUPB3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7NC95SAT | DEFICIENT CLAIM NEVER CURED | DWMK3VJFYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7NL9MVUR | DEFICIENT CLAIM NEVER CURED | DWMN7YR2CE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE7PRCBZ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMQN2YEFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7RV6WFXT | DEFICIENT CLAIM NEVER CURED | DWMQPZGT3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE7SJHVULB | DEFICIENT CLAIM NEVER CURED | DWMS8EDFX2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE7U3Z9S6Q | DUPLICATE CLAIM | DWMS8UE9X4 | DUPLICATE CLAIM |
| DE827DWYMS | DUPLICATE CLAIM | DWMZC7NU2L | DEFICIENT CLAIM NEVER CURED |
| DE83MU679N | DUPLICATE CLAIM | DWMZXTB23J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE83QZ92JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN3UG4T6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE85RT3C9V | DEFICIENT CLAIM NEVER CURED | DWN7E8TC4K | DUPLICATE CLAIM |
| DE87GU5NAD | DEFICIENT CLAIM NEVER CURED | DWNCB3Z9KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8F5MCST3 | DUPLICATE CLAIM | DWNGE2DCQ9 | HRG SECURITY REJECTED CLAIM |
| DE8FSKGBJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWNHLMY93C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8GXAURSN | DEFICIENT CLAIM NEVER CURED | DWNJLFMPYR | DEFICIENT CLAIM NEVER CURED |
| DE8J3CQTHK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWNK43H7CB | HRG SECURITY REJECTED CLAIM |
| DE8JURFMQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNQBLJAZK | DEFICIENT CLAIM NEVER CURED |
| DE8MLXKHYQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWNT42USEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8NPDGJFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNTC4GDU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8RP6LASF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWNV5U7FYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8UJPD5AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP2UNG5YZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE8UWRDF65 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWP4GLT6QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8VSKCD7N | DUPLICATE CLAIM | DWP4GMRSKL | DEFICIENT CLAIM NEVER CURED |
| DE8Y9GCV4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP8YZ5L32 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE8ZSJCYMA | DEFICIENT CLAIM NEVER CURED | DWPAVNQ46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE926JKYZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPF4YHJXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9286VAS5 | DUPLICATE CLAIM | DWPGBVN24R | HRG SECURITY REJECTED CLAIM |
| DE963RZ74V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWPGH9ZNVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9BFCX4U8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWPHCV782G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9CQNHZPK | DEFICIENT CLAIM NEVER CURED | DWPLTQV4HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9DHJYQ4K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWPQM79Z8S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE9GBNP65Q | DEFICIENT CLAIM NEVER CURED | DWPUXLMYQH | DEFICIENT CLAIM NEVER CURED |
| DE9M5TUB4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPVD8LG29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9Q428VAT | DUPLICATE CLAIM | DWPYR5H3V9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DE9T4WBQ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPZA92NFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9XYP8TJA | DUPLICATE CLAIM | DWQ2CFSBYK | DUPLICATE CLAIM |
| DE9ZUM45R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ3HC7YSL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEA2PH9QMR | DUPLICATE CLAIM | DWQ527EUPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA87XK9VJ | DEFICIENT CLAIM NEVER CURED | DWQ5VDYLUS | DEFICIENT CLAIM NEVER CURED |
| DEACHU62ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ6PGRS2B | DEFICIENT CLAIM NEVER CURED |
| DEAGYF6VS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ6PR97AE | DUPLICATE CLAIM |
| DEAH4MUN3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ7NGUY4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAHJL43QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQACLYBRX | HRG SECURITY REJECTED CLAIM |
| DEAHU8LRF3 | DEFICIENT CLAIM NEVER CURED | DWQB2YF9GC | DEFICIENT CLAIM NEVER CURED |
| DEAKQ3RG4S | DEFICIENT CLAIM NEVER CURED | DWQC38FSJT | DUPLICATE CLAIM |
| DEAMPD58TB | CLAIM WITHDRAWN | DWQD6UXZAR | DUPLICATE CLAIM |
| DEAQCYM8BS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWQL3VG2UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAQRHZ3XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQPZ649K5 | CLAIM WITHDRAWN |
| DEATKDJNVP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWQRZGELNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAUH5DR6G | DUPLICATE CLAIM | DWQV8H4STM | DEFICIENT CLAIM NEVER CURED |
| DEAW2PM4UK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWQYL4DPRC | DEFICIENT CLAIM NEVER CURED |
| DEAX69DYSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR3H89YT6 | HRG SECURITY REJECTED CLAIM |
| DEAYLGHBMC | DEFICIENT CLAIM NEVER CURED | DWR3NBYKPT | DEFICIENT CLAIM NEVER CURED |
| DEAZY49SFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR42PEHN8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEB2R7SW8P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWR4JXGZ2V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEB57VU2RZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWR6Y3TV8Z | DUPLICATE CLAIM |
| DEB73YGTPV | DEFICIENT CLAIM NEVER CURED | DWR9AXQB68 | DUPLICATE CLAIM |
| DEB7W8ZS5Y | DUPLICATE CLAIM | DWRB3E8K2V | DUPLICATE CLAIM |
| DEB8LY7X5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRD4F7CVE | DEFICIENT CLAIM NEVER CURED |
| DEBAU8P3YQ | DUPLICATE CLAIM | DWRD5U6TSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBFG7MPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRFDNUGL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBFZCKQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRJZVU8KN | DUPLICATE CLAIM |
| DEBG8QDLWU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWRLCGMZFN | DUPLICATE CLAIM |
| DEBH5JDCA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRMKXL4TU | DEFICIENT CLAIM NEVER CURED |
| DEBL4SWRTZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWRPFH2QDY | DEFICIENT CLAIM NEVER CURED |
| DEBM8FP76L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRSMQJPG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBNMS2GHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRSZPFN2U | DEFICIENT CLAIM NEVER CURED |
| DEBQ5N97SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRVMZS3XC | DEFICIENT CLAIM NEVER CURED |
| DEBQF3D4RA | DUPLICATE CLAIM | DWRXQPSNYJ | DUPLICATE CLAIM |
| DEBUAHW72K | DUPLICATE CLAIM | DWS465RDET | DUPLICATE CLAIM |
| DEBX49J5Q7 | HRG SECURITY REJECTED CLAIM | DWS7Z5PNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBYNDQMGS | CLAIM WITHDRAWN | DWS8M4Q9UY | DUPLICATE CLAIM |
| DEBZRV3PCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS9X53HNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBZSHL4U6 | DUPLICATE CLAIM | DWSAKD48P7 | DEFICIENT CLAIM NEVER CURED |
| DEC2JFYB3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSEV4HT2F | DUPLICATE CLAIM |
| DEC2K4ZPQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSHUYZ7VP | HRG SECURITY REJECTED CLAIM |
| DEC63XKZAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSJ8GHPXQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEC6AJVRM9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWSJFR734Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC83VADHW | DUPLICATE CLAIM | DWSJYZHX2L | DEFICIENT CLAIM NEVER CURED |
| DEC96SQB3N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWSKEGHB9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECBX253NM | DUPLICATE CLAIM | DWSKM4T9R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECDMT3FPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSP7MG5TF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DECF5W9TMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSQ2ZEAVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECHR75W3G | DUPLICATE CLAIM | DWT468JV2N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DECJGKQL9H | HRG SECURITY REJECTED CLAIM | DWT4ZC9M86 | DEFICIENT CLAIM NEVER CURED |
| DECLSGWV4P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWT79A3HY6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DECMY36VJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT837NC4M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DECN8AM97Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTBAVXDP8 | DEFICIENT CLAIM NEVER CURED |
| DECTRMUFGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTD5RE8BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECU5WKPGV | DUPLICATE CLAIM | DWTDP7ARBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECW29P7RH | DUPLICATE CLAIM | DWTH98G4AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED23VXYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTLR4H6GB | DEFICIENT CLAIM NEVER CURED |
| DED2QUVL7P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWTM3FAEU2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DED4ASJC3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTNCAZ498 | DEFICIENT CLAIM NEVER CURED |
| DED4JBAWNZ | DEFICIENT CLAIM NEVER CURED | DWTPCEHK7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED4WK896H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWTVNC3HML | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DED6G9A5X2 | DEFICIENT CLAIM NEVER CURED | DWTXKGH769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDB3W56HK | DUPLICATE CLAIM | DWTYX5SH34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDGC64TLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU3J7HNXG | DEFICIENT CLAIM NEVER CURED |
| DEDGHUTLC2 | DEFICIENT CLAIM NEVER CURED | DWU46ADYVG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEDKVF96WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU6BFMNSZ | DUPLICATE CLAIM |
| DEDLWN7RXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU7ZEC85G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDMGB6WKY | DEFICIENT CLAIM NEVER CURED | DWU87KLT4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDPXBGSQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWUE6SA9XN | DEFICIENT CLAIM NEVER CURED |
| DEDRPFAN5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUGCHZ6KM | DEFICIENT CLAIM NEVER CURED |
| DEDT4G9XYJ | DEFICIENT CLAIM NEVER CURED | DWUJ7A8FHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDT84PJCK | DEFICIENT CLAIM NEVER CURED | DWUL9P63TE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEDUFKQ2AL | DUPLICATE CLAIM | DWUNZJK8TE | DEFICIENT CLAIM NEVER CURED |
| DEDUQRBX4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUR7MFCKN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEDX592S6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUVCT59ZD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEDYSQ8XR4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWUX2G3BFQ | DUPLICATE CLAIM |
| DEF2A6BP5N | DUPLICATE CLAIM | DWV3GSL9P2 | DUPLICATE CLAIM |
| DEF6YTMDAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV5HNS9JQ | DEFICIENT CLAIM NEVER CURED |
| DEF7RY5VQ8 | DUPLICATE CLAIM | DWV7FCE3JG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEF9DTKUPV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWV8BHZ7NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFHZCAN8J | DUPLICATE CLAIM | DWV8SRTY3N | DUPLICATE CLAIM |
| DEFLMRJDBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV9Q7SP6J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEFP3S6RTA | DEFICIENT CLAIM NEVER CURED | DWVJGZPN5A | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEFPHLW4BX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWVKDHJXFE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEFQ9LTKDB | DEFICIENT CLAIM NEVER CURED | DWVMU68SBN | HRG SECURITY REJECTED CLAIM |
| DEFR5P3SJB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWVPRCUNYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFRKNYSPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVQGENU4K | DEFICIENT CLAIM NEVER CURED |
| DEFT2HWZR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVRMUQ5KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFUPJAT67 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWVRQ7BP83 | DUPLICATE CLAIM |
| DEFV5BM4C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVTCEQYAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFVBA7HNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVXC62N4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFWLRD4C8 | DUPLICATE CLAIM | DWVYRDZ246 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEFX6JTWKG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWVZEQJ354 | DEFICIENT CLAIM NEVER CURED |
| DEG2FTDYRW | DEFICIENT CLAIM NEVER CURED | DWVZG9DN7L | DEFICIENT CLAIM NEVER CURED |
| DEG76X89FA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWVZHPQ5GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGN3D9AR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX46GYRTZ | DUPLICATE CLAIM |
| DEGQJY4Z6L | DUPLICATE CLAIM | DWX5QDU4RJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEGRCD8MBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX6C7PL5G | DEFICIENT CLAIM NEVER CURED |
| DEGWPVZYQJ | DUPLICATE CLAIM | DWX7CJLREH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGZHKS7XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX8A2F9EM | DUPLICATE CLAIM |
| DEGZWHQYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX8D4ATSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH4MKZP2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX8PG2JH5 | HRG SECURITY REJECTED CLAIM |
| DEH5JQFWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXA84KMFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH7BSGVDC | DUPLICATE CLAIM | DWXBEY26UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH7YLZRVP | DUPLICATE CLAIM | DWXDBLASF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH9U7ZFP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXDMNUC3V | DUPLICATE CLAIM |
| DEHB9USDR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXEAU59R7 | DEFICIENT CLAIM NEVER CURED |
| DEHD79ZK6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXHYPF63V | DEFICIENT CLAIM NEVER CURED |
| DEHDBSYRP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXSLDZH37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHDGAPJX8 | HRG SECURITY REJECTED CLAIM | DWXSYL7MBK | DEFICIENT CLAIM NEVER CURED |
| DEHGSKUWZ6 | DEFICIENT CLAIM NEVER CURED | DWXYGKU6T9 | DEFICIENT CLAIM NEVER CURED |
| DEHGT4FS6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXZ2HBFY3 | DUPLICATE CLAIM |
| DEHJCXMYDU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWXZ3PUEDL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEHJXQYN8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXZ9CTPUH | HRG SECURITY REJECTED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEHSQT9LXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY6NX8KHM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEHSVNFL5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY7FEU5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHWANFXVZ | DEFICIENT CLAIM NEVER CURED | DWYE9UDG67 | DEFICIENT CLAIM NEVER CURED |
| DEHZ8J3T2P | DUPLICATE CLAIM | DWYEB5N3AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ4GXCLYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYGSANBLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ63SFRN5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWYKMQJZLU | DEFICIENT CLAIM NEVER CURED |
| DEJBAMF6WG | HRG SECURITY REJECTED CLAIM | DWYLSRH3V8 | DUPLICATE CLAIM |
| DEJBLS5NPX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWYLZV4U6R | DEFICIENT CLAIM NEVER CURED |
| DEJC4UFBZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYR27XUFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJCF4SGYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYTBPVU8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJCU2GY9L | DUPLICATE CLAIM | DWYVAP364J | DEFICIENT CLAIM NEVER CURED |
| DEJDQYLSGU | DEFICIENT CLAIM NEVER CURED | DWYX6MAP79 | DEFICIENT CLAIM NEVER CURED |
| DEJFX2NW3Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWYXR6NHCS | DUPLICATE CLAIM |
| DEJH8SFUCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYZ38HRA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJKW943LS | DUPLICATE CLAIM | DWYZL2AMCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJKZYUWN7 | DEFICIENT CLAIM NEVER CURED | DWZ64UES3V | DEFICIENT CLAIM NEVER CURED |
| DEJQS56WZ8 | DEFICIENT CLAIM NEVER CURED | DWZ7VL5A4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJRB9FQAC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWZDMPU8VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJRKZ7N6W | DEFICIENT CLAIM NEVER CURED | DWZHFQBT24 | DUPLICATE CLAIM |
| DEJRMU394P | DEFICIENT CLAIM NEVER CURED | DWZJAXEF5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJSMALC93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZMA4TQKL | DUPLICATE CLAIM |
| DEJU5BZWQ8 | DUPLICATE CLAIM | DWZNA6GJY9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEK28WMTBL | DEFICIENT CLAIM NEVER CURED | DWZQ59NYP7 | DUPLICATE CLAIM |
| DEK4Z6DG2Q | DEFICIENT CLAIM NEVER CURED | DWZSHJDB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK6537XMF | DEFICIENT CLAIM NEVER CURED | DWZT59SYK4 | DUPLICATE CLAIM |
| DEK75RTCAJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DWZTRYGU6C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEK79N263D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZYXFLH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKAZUSFVN | DEFICIENT CLAIM NEVER CURED | DX23JTEDN9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEKCUA5Q7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX24AYNMBV | DEFICIENT CLAIM NEVER CURED |
| DEKGLNARQ2 | DUPLICATE CLAIM | DX25TJH3MS | DEFICIENT CLAIM NEVER CURED |
| DEKHTLMA6R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX267NZ9L8 | HRG SECURITY REJECTED CLAIM |
| DEKJV7Q35H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2JR5TY7M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEKL2GRTAN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX2K8FSL3H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEKPR4HZY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2PMQ4NET | DUPLICATE CLAIM |
| DEKR7N3GY4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX2R3B6ZTG | DEFICIENT CLAIM NEVER CURED |
| DEKSV5RAHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2UPG5L8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKUH297LP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX2UTZH3L8 | DEFICIENT CLAIM NEVER CURED |
| DEKVWH43Z9 | DEFICIENT CLAIM NEVER CURED | DX2YZUKDAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKY9SP2W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2ZNFCDYM | DUPLICATE CLAIM |
| DEKZM5NUTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX326UWSKG | DEFICIENT CLAIM NEVER CURED |
| DEL2KRT3C9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX34EUM8RF | DEFICIENT CLAIM NEVER CURED |
| DEL86UTZKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX36JE87BH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEL8GV5SJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX36LZYSR2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEL9HNK36J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX3JLY2E4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELGNYU3FC | DEFICIENT CLAIM NEVER CURED | DX3LUVC2BA | DEFICIENT CLAIM NEVER CURED |
| DELKVDRYX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3NMGYDZQ | DUPLICATE CLAIM |
| DELM9BT2YN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX3NYQUFK5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DELMBQRG49 | DEFICIENT CLAIM NEVER CURED | DX3P4HZ5GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELRM3TNP4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX3SWHZF96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELSX8C274 | DEFICIENT CLAIM NEVER CURED | DX3TR2WPDE | DUPLICATE CLAIM |
| DELU87XMAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3WF9EAY6 | DEFICIENT CLAIM NEVER CURED |
| DELUTJVMPC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX3ZFRS2WQ | DUPLICATE CLAIM |
| DELXWY98SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX42VLWSQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELYJDWR8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX47YSDJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM67S9AH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX48RGHPSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM6F4U2HN | DUPLICATE CLAIM | DX49S3DHEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMAFKBQ2H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX4B6WCG8L | DUPLICATE CLAIM |
| DEMB5D4CAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4CFT6KVB | DEFICIENT CLAIM NEVER CURED |
| DEMBVKT9WF | DEFICIENT CLAIM NEVER CURED | DX4DFNLG8U | DUPLICATE CLAIM |
| DEMCPB387V | DUPLICATE CLAIM | DX4FTZ9625 | DEFICIENT CLAIM NEVER CURED |
| DEMKTXQUGL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX4FY28MSH | DUPLICATE CLAIM |
| DEMLVN52XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4G96ERTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMSWHB9LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4H2ZPBA7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

217

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMSXH94F3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX4HYZ5UBQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEMSXTGCJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX4JTU5BSK | DEFICIENT CLAIM NEVER CURED |
| DEMTRDP7JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4PVZTA6K | DUPLICATE CLAIM |
| DEMVHA6ZLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4RAJ8YP3 | DEFICIENT CLAIM NEVER CURED |
| DEMXDR3768 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4SAV57BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMYFKG2VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4TK7YFU9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEMZ9V2NGT | DEFICIENT CLAIM NEVER CURED | DX4U7PQTGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN2FBTPJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4U95VB3L | DEFICIENT CLAIM NEVER CURED |
| DEN6JFUBSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4VRNKLFU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEN7PLYBVA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX53TVU6CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN9DV2ZSY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX5624HNM7 | DUPLICATE CLAIM |
| DENAJQBT4K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX57KHRTPG | DEFICIENT CLAIM NEVER CURED |
| DENG53LSWX | DUPLICATE CLAIM | DX57W9ZHUB | DUPLICATE CLAIM |
| DENJXHMWDK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX59LTZJ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENKBDQSHU | HRG SECURITY REJECTED CLAIM | DX5BDPM2QU | DUPLICATE CLAIM |
| DENR38L9TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5BGSCDJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENRHM2BA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5DA6BL4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENRX9FQWU | DUPLICATE CLAIM | DX5FH47K82 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DENSGLB28H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5JEAM7Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVG3M8KY | DEFICIENT CLAIM NEVER CURED | DX5L4H987T | DEFICIENT CLAIM NEVER CURED |
| DENWTLV5B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5MW3KVBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENXFYJ3Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5PKW2CJA | DUPLICATE CLAIM |
| DENZL7DPCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5Q7DGPNT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEP37TBNLV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX5S8Z2UGM | DEFICIENT CLAIM NEVER CURED |
| DEP3GMJ9A2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX5SGF96C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP4CX8NQ6 | DEFICIENT CLAIM NEVER CURED | DX5UZ3BMGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP64CWG9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6374VE82 | HRG SECURITY REJECTED CLAIM |
| DEP6K37HN9 | DUPLICATE CLAIM | DX64G7ZLY2 | DEFICIENT CLAIM NEVER CURED |
| DEP9AJ72U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX679ZVEG4 | DUPLICATE CLAIM |
| DEPB5CLK47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX67NA8BW4 | DEFICIENT CLAIM NEVER CURED |
| DEPB7JLDRU | DEFICIENT CLAIM NEVER CURED | DX693ZDK7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEPBL3QDHM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX69CS543B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPG4LWFHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX69WBDQFP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEPML54QY6 | DEFICIENT CLAIM NEVER CURED | DX6A7GQZMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPQWBHSRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6ACR58LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPRDW58QT | HRG SECURITY REJECTED CLAIM | DX6ADCQM5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPRNJAFZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6BD24FHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPRTD7Z6V | DEFICIENT CLAIM NEVER CURED | DX6GTR5BAJ | DUPLICATE CLAIM |
| DEPRUDKZ7Q | HRG SECURITY REJECTED CLAIM | DX6MCSBWLU | DUPLICATE CLAIM |
| DEPSMVAX2D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX6QB4PY3W | DUPLICATE CLAIM |
| DEPUXVST85 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX6RBG4K5D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEPV9HD4Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6RPWGB7J | DEFICIENT CLAIM NEVER CURED |
| DEPVN9QSL6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX6RZ9F32J | DEFICIENT CLAIM NEVER CURED |
| DEPWTYND5Z | DEFICIENT CLAIM NEVER CURED | DX6T74DAEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ3M4NXZA | DEFICIENT CLAIM NEVER CURED | DX6W7RG9QA | DUPLICATE CLAIM |
| DEQ7HD369G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX73WB29MU | DEFICIENT CLAIM NEVER CURED |
| DEQ87Z64MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX759ZQMN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ9BFUTJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX79FC2H3J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEQC2VX4FM | DUPLICATE CLAIM | DX7AWZB2VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQC8MKFU3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX7ERDJ4QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQCG35TLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7HCGFJ5Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEQFVZB5C9 | DUPLICATE CLAIM | DX7KY486E2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEQGXS96NM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX7LV3F4A6 | DEFICIENT CLAIM NEVER CURED |
| DEQH7N65T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7NDSFHYL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEQHX2YC4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7NETQUY9 | DUPLICATE CLAIM |
| DEQJ5HNLBU | DUPLICATE CLAIM | DX7SNMKTDA | DEFICIENT CLAIM NEVER CURED |
| DEQJZFN9PC | DUPLICATE CLAIM | DX7V8ZALT9 | DEFICIENT CLAIM NEVER CURED |
| DEQMBXDGJA | DUPLICATE CLAIM | DX7ZVEL4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQRSL39JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX86EMNYFP | DUPLICATE CLAIM |
| DEQXDLZ835 | DEFICIENT CLAIM NEVER CURED | DX87HQE9NT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DER2AZXW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX89ETJ5LZ | DUPLICATE CLAIM |
| DER3YD26NF | DUPLICATE CLAIM | DX8ACYDH7W | DUPLICATE CLAIM |
| DER6B52KLH | DUPLICATE CLAIM | DX8ATQ5NZR | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DER6B5WYF9 | HRG SECURITY REJECTED CLAIM | DX8B6GQMT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER6UMDW5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8CZAMK3G | DUPLICATE CLAIM |
| DER8CJ5VZY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX8DZ7CE5M | DUPLICATE CLAIM |
| DERJHX6UYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8F2QGN94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERK2873BS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX8G69VWK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERKH8UC6F | DUPLICATE CLAIM | DX8JNDKBYT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DERNAB8T2X | DUPLICATE CLAIM | DX8NSF9U3J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DERQX9LB3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8PG4BS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERS4QNY7C | DUPLICATE CLAIM | DX8QJBVLM2 | DUPLICATE CLAIM |
| DERU9KTMVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8TKQFBDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERVUDMGCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8UNCBS2D | DUPLICATE CLAIM |
| DERYBVUX3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8Z5RTSAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERZT9DX6N | DEFICIENT CLAIM NEVER CURED | DX923RM47P | DEFICIENT CLAIM NEVER CURED |
| DES6BFTPLV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX92MCB4EL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DES6J53YX2 | DEFICIENT CLAIM NEVER CURED | DX96M8NZHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES84N562F | DUPLICATE CLAIM | DX96QM2RN5 | DEFICIENT CLAIM NEVER CURED |
| DES89MBWVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX974CVHG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES9BFYMX6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX9BHUEZG7 | DEFICIENT CLAIM NEVER CURED |
| DESAY8QRKG | DUPLICATE CLAIM | DX9BZUDGH8 | CLAIM WITHDRAWN |
| DESCRB98V2 | DUPLICATE CLAIM | DX9CJ3NRDT | DEFICIENT CLAIM NEVER CURED |
| DESCW7XJML | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX9FCR6GQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESDA5MJX9 | DUPLICATE CLAIM | DX9FKET34U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DESH42KN3T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DX9HEJWQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESNDT5PL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9UNSM2RA | DUPLICATE CLAIM |
| DESPXNVLW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9ZJUKSDB | DUPLICATE CLAIM |
| DESPZ83DN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA2NUCZ89 | DEFICIENT CLAIM NEVER CURED |
| DESQWT9CBF | DEFICIENT CLAIM NEVER CURED | DXA3EJ2FSQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEST4GM8BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA5HTGCKF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DESTC2MDPN | DEFICIENT CLAIM NEVER CURED | DXA5JSVYHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESWJ32LCH | DUPLICATE CLAIM | DXA75S9NTZ | DEFICIENT CLAIM NEVER CURED |
| DESXT28C7K | DUPLICATE CLAIM | DXA7ZY5B2R | DUPLICATE CLAIM |
| DESY6G58J7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXA98TNK72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DET2HJRBZ8 | DEFICIENT CLAIM NEVER CURED | DXA9VLSB8D | DUPLICATE CLAIM |
| DET6BXWRM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXACSW2HE9 | DEFICIENT CLAIM NEVER CURED |
| DET7DMSUJW | DEFICIENT CLAIM NEVER CURED | DXADCY5ZES | DEFICIENT CLAIM NEVER CURED |
| DET8VDA2WM | DUPLICATE CLAIM | DXADNMGCP7 | DEFICIENT CLAIM NEVER CURED |
| DETA6PXU57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAFE2QHSM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DETBHQ6X25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAFRC5GHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETCQWGNFD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXAJ5MNYEG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DETKAH7UR4 | DUPLICATE CLAIM | DXAJRQL5ND | DEFICIENT CLAIM NEVER CURED |
| DETML25NJV | DEFICIENT CLAIM NEVER CURED | DXAP6L5ZRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETP4FWRLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXARTJ5HS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETQ7WSG3D | HRG SECURITY REJECTED CLAIM | DXASZYFGNV | DUPLICATE CLAIM |
| DETQ9JH23V | DUPLICATE CLAIM | DXAUJKE6QF | DUPLICATE CLAIM |
| DETRBVK49D | DUPLICATE CLAIM | DXAY92FW6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETRL8KV3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAYPRGQM7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DETWPY48AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB2YQ735T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DETYX98GUV | DEFICIENT CLAIM NEVER CURED | DXB5H8LAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU25H6983 | DEFICIENT CLAIM NEVER CURED | DXB5MDT3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU4SXHTBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB6TM9SAJ | DUPLICATE CLAIM |
| DEU6HT8G2B | DUPLICATE CLAIM | DXB7UNEA23 | DEFICIENT CLAIM NEVER CURED |
| DEU7MP2SFN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXB9AVR4YJ | HRG SECURITY REJECTED CLAIM |
| DEUB9FSC3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBCPKQV6W | DEFICIENT CLAIM NEVER CURED |
| DEUJDB9C5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBD42ZC76 | DEFICIENT CLAIM NEVER CURED |
| DEUKQCGWRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBE35RGD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUN3A9QTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBEJD8WKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUSDHT5CJ | DUPLICATE CLAIM | DXBEJTF5NZ | DEFICIENT CLAIM NEVER CURED |
| DEUSQDP843 | DEFICIENT CLAIM NEVER CURED | DXBG6N4SUF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEUTKRJC6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBHTPFCG4 | DEFICIENT CLAIM NEVER CURED |
| DEUTPM2DAK | DUPLICATE CLAIM | DXBK6F7HLT | DUPLICATE CLAIM |
| DEUTZN5AGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBMZLF3PH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEUVYWMSHB | DUPLICATE CLAIM | DXBU3YFGQ6 | DEFICIENT CLAIM NEVER CURED |
| DEUWCYS53J | DEFICIENT CLAIM NEVER CURED | DXBUZWHF9J | DEFICIENT CLAIM NEVER CURED |
| DEUXJ64NK7 | DEFICIENT CLAIM NEVER CURED | DXBVWADEP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUYZJPFDB | DEFICIENT CLAIM NEVER CURED | DXBZDEFP73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUZN85CK6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXBZGN74JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUZTBAG9X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXBZKPY2R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV45CZ3LQ | HRG SECURITY REJECTED CLAIM | DXBZQUJSD2 | DEFICIENT CLAIM NEVER CURED |
| DEV5DWZGPS | DEFICIENT CLAIM NEVER CURED | DXC37QSU8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVDXYTCP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC3YALT7P | DUPLICATE CLAIM |
| DEVF2JP63B | DUPLICATE CLAIM | DXCDK5JPAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVG9BU6HT | DEFICIENT CLAIM NEVER CURED | DXCE2DTHB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVGH8LRY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJVUAN2K | DUPLICATE CLAIM |
| DEVJL4C5YB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXCJVY634Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEVK2G49SM | CLAIM WITHDRAWN | DXCMAW67BK | DEFICIENT CLAIM NEVER CURED |
| DEVURG4YAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCMVGQ2TE | DUPLICATE CLAIM |
| DEVXJBTG7N | DUPLICATE CLAIM | DXCNSAKFB2 | DUPLICATE CLAIM |
| DEVYGSCRLX | DEFICIENT CLAIM NEVER CURED | DXCPGSH63N | DEFICIENT CLAIM NEVER CURED |
| DEW24KUYDP | HRG SECURITY REJECTED CLAIM | DXCQTZ69JA | DEFICIENT CLAIM NEVER CURED |
| DEW4YGXD8N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXCS3KJYLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW8JBYK7U | DEFICIENT CLAIM NEVER CURED | DXCUQVBH4K | DUPLICATE CLAIM |
| DEWBS7P9YD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXCZPNF746 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWCB4AXPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD46U98FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWCJAZGS5 | DEFICIENT CLAIM NEVER CURED | DXD4RWSQ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWDRGBZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD52CRE3G | DEFICIENT CLAIM NEVER CURED |
| DEWDVBAG9N | DUPLICATE CLAIM | DXDAWZFY8Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEWF4GT9LD | DEFICIENT CLAIM NEVER CURED | DXDFPRVGML | DEFICIENT CLAIM NEVER CURED |
| DEWGTAR2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDH4TSM7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWJ6BRMU8 | DUPLICATE CLAIM | DXDHKCZ9G4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEWJDH9MGZ | DUPLICATE CLAIM | DXDHMUJ47G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWKCQL2MT | DUPLICATE CLAIM | DXDJRF7NLW | DUPLICATE CLAIM |
| DEWKYM7NSB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXDN735EVB | HRG SECURITY REJECTED CLAIM |
| DEWL24JCSY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXDT2R6VML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWMFNRDXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDW6QAMT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWPRCVA89 | DEFICIENT CLAIM NEVER CURED | DXDWL2ZEYT | DUPLICATE CLAIM |
| DEWQB7KD3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDWT8UCGQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEWT4NU3JY | HRG SECURITY REJECTED CLAIM | DXDZFE6JH3 | DEFICIENT CLAIM NEVER CURED |
| DEWTKQYAHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE69875VB | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEX3WCHSY5 | DEFICIENT CLAIM NEVER CURED | DXE6GARV2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX5DPLFZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE6HMP52Q | DEFICIENT CLAIM NEVER CURED |
| DEX6NY2P4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE7A3DFPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX7R68YJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE8WLYSZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX93YG2N4 | DUPLICATE CLAIM | DXECKNGDS4 | DUPLICATE CLAIM |
| DEXAPMFSY5 | DUPLICATE CLAIM | DXEG7WM35Z | DEFICIENT CLAIM NEVER CURED |
| DEXCMDB2KV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXELHK3ZQF | DUPLICATE CLAIM |
| DEXDGCJ6HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEMW69UZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXDWFBJGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEP8M4DGZ | DUPLICATE CLAIM |
| DEXJDQS2RU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXEPVQ5YN9 | DEFICIENT CLAIM NEVER CURED |
| DEXL4CUN27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXERDJBYQA | DEFICIENT CLAIM NEVER CURED |
| DEXSYJ6BFV | DEFICIENT CLAIM NEVER CURED | DXEVC342LM | DEFICIENT CLAIM NEVER CURED |
| DEXT9DL6Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEY6HK92L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXU8Q5SJB | DEFICIENT CLAIM NEVER CURED | DXEY7P2L9N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEY2WTCZNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEY9M6H3V | DEFICIENT CLAIM NEVER CURED |
| DEY2XSMP8Z | DUPLICATE CLAIM | DXEZUA8WHD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEY84HTAFJ | DUPLICATE CLAIM | DXF3DRP6ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY9XGALV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF5VTQC9K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEYBDFC6QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF6WRZYCV | DEFICIENT CLAIM NEVER CURED |
| DEYF2TPCJU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXFA8WKSVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYGMVLSNF | DEFICIENT CLAIM NEVER CURED | DXFDLWN5JP | DUPLICATE CLAIM |
| DEYHXQRG32 | DUPLICATE CLAIM | DXFH7U64WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYJ3CLVZR | DUPLICATE CLAIM | DXFHTK5YAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYJWURS6K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXFKH9AZ6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYKD9XFZQ | DUPLICATE CLAIM | DXFPCS2MY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYLRVCJ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFPMTLDJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYNKQJFVZ | DEFICIENT CLAIM NEVER CURED | DXFR2JGPSH | DUPLICATE CLAIM |
| DEYPK653RJ | DUPLICATE CLAIM | DXFSV8WYJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYPNGAFB9 | DEFICIENT CLAIM NEVER CURED | DXFTUKSAMZ | DEFICIENT CLAIM NEVER CURED |
| DEYRCK57GB | DEFICIENT CLAIM NEVER CURED | DXFUA4RNJV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEYUAM54XD | DUPLICATE CLAIM | DXFUY3MHEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEYVN46ZP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXFWHL7BRN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEYWHL4B9S | DEFICIENT CLAIM NEVER CURED | DXFWL2YVU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ476P9WA | DUPLICATE CLAIM | DXG2CQAYDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ4QAG5HV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXG7V6YLMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ6M9CXAD | DEFICIENT CLAIM NEVER CURED | DXG9JNS52V | DUPLICATE CLAIM |
| DEZ6U89GCS | DEFICIENT CLAIM NEVER CURED | DXG9MDBKHR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DEZ94X6S5C | DUPLICATE CLAIM | DXGBYS5978 | DUPLICATE CLAIM |
| DEZAGC3XPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGBZCQYM7 | DUPLICATE CLAIM |
| DEZR5UMCW3 | DEFICIENT CLAIM NEVER CURED | DXGCLE6MAV | DUPLICATE CLAIM |
| DEZRJFWYKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGEYWH3NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF247KTEPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGF6RZE9U | HRG SECURITY REJECTED CLAIM |
| DF269NUTAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGJ897FB2 | DEFICIENT CLAIM NEVER CURED |
| DF27VRW5BQ | DUPLICATE CLAIM | DXGJUEBC2T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF283QLGTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGKVMW89E | DUPLICATE CLAIM |
| DF285VS7GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGLEF93T8 | HRG SECURITY REJECTED CLAIM |
| DF28T35GMA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXGMSYQV42 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF28YLGSMD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXGNMQS4L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF29BMDHPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGNPAKY4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2AJNRTKY | DUPLICATE CLAIM | DXGQBVYERS | DUPLICATE CLAIM |
| DF2CPGLUES | DUPLICATE CLAIM | DXGTLDHPN6 | DEFICIENT CLAIM NEVER CURED |
| DF2GBEV9MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGVEDJL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2GSZXQMU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXGZYQ5WM6 | DEFICIENT CLAIM NEVER CURED |
| DF2GUM9H5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH2ZF4ET7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF2K7C9Y48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH4YRTU5S | DEFICIENT CLAIM NEVER CURED |
| DF2KE6ALUC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXH5J2EA6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2KLB3CWV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXH5Z6SLVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2L78H4NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH87L6ADT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2LQXGAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHBTVG7YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2Q7JD3KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHC69J427 | DEFICIENT CLAIM NEVER CURED |
| DF2QLJ85W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHF87ATEJ | DEFICIENT CLAIM NEVER CURED |
| DF2RLK48TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHFSKWQTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2WLS5MP7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXHGUS3QYR | DEFICIENT CLAIM NEVER CURED |
| DF2ZU95A3P | DUPLICATE CLAIM | DXHNYJRVP3 | DEFICIENT CLAIM NEVER CURED |
| DF34S6LUYB | DUPLICATE CLAIM | DXHRE7DG6K | DEFICIENT CLAIM NEVER CURED |
| DF39C7ZUED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHRZGKS8Y | DEFICIENT CLAIM NEVER CURED |
| DF3AKMNQH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHUMGZCK8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF3GNK6JDR | DEFICIENT CLAIM NEVER CURED | DXHWTU8AES | DEFICIENT CLAIM NEVER CURED |
| DF3GQ4RA6Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXHYPTGEM9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF3GUKJCN4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXJBSMQPF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3HUSZA8T | DEFICIENT CLAIM NEVER CURED | DXJHBRVSE5 | DUPLICATE CLAIM |
| DF3J7KPMG2 | DEFICIENT CLAIM NEVER CURED | DXJLDKH87Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF3R42TJ5B | DUPLICATE CLAIM | DXJMGH5LYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3SP9NAJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXJMT2R9LG | DUPLICATE CLAIM |
| DF3TPV4CKD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXJMVUGYFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3U65ZEAS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXJPSRFD78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3UGHJ8EX | DEFICIENT CLAIM NEVER CURED | DXJRE67NYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3UTHW82D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJRGW6N2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3UYX4GJP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXJSYWQKRB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF3Y9KHLUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJTRYD2MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3ZPUJ74B | DUPLICATE CLAIM | DXJUBZ3FE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF42UR576N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJUMAPRDG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF48Y2PNDC | DEFICIENT CLAIM NEVER CURED | DXJW2R76Q5 | DUPLICATE CLAIM |
| DF49UKQL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYAZBE5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4BARGPMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYSZ3DEK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF4BYU98JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK2Y8T5J9 | DUPLICATE CLAIM |
| DF4CN2LMVS | DEFICIENT CLAIM NEVER CURED | DXK39RU52F | DEFICIENT CLAIM NEVER CURED |
| DF4DN2MG3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK65UEG8R | DUPLICATE CLAIM |
| DF4DYJ59QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK7QY6T8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4EHG5ACZ | DUPLICATE CLAIM | DXK95ZJL3Q | DEFICIENT CLAIM NEVER CURED |
| DF4KM7HE9G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXKC6N9LB5 | DUPLICATE CLAIM |
| DF4LEBTRYQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXKCA9U7M6 | DUPLICATE CLAIM |
| DF4MCUTZ5P | DUPLICATE CLAIM | DXKESD7A5U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF4NP7CJQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXKHCEQ7YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

225

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF4NQ8KLRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKJA9EY5T | DEFICIENT CLAIM NEVER CURED |
| DF4NR6B2KH | DEFICIENT CLAIM NEVER CURED | DXKM2QSE8T | DEFICIENT CLAIM NEVER CURED |
| DF4NXVTMC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKMBT62EJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF4PND3QHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKMSWUEH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4PWT53DU | DUPLICATE CLAIM | DXKUF3HAJY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF4R62WZL8 | HRG SECURITY REJECTED CLAIM | DXKWM3PZQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4SAQMT3C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXKWM763Z5 | DEFICIENT CLAIM NEVER CURED |
| DF4T6Z25UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKZE9BMW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4TZ7AD8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL2DKUS48 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF4U3EN2BC | DUPLICATE CLAIM | DXL3EVRU6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4U5WPXYH | DUPLICATE CLAIM | DXL4A2BKHP | DUPLICATE CLAIM |
| DF4WUCYATE | DUPLICATE CLAIM | DXL5JDNSEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4X9BEQPR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXL8A62YH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4XUBKZEJ | DUPLICATE CLAIM | DXL9RP8D6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4YTJP92E | DUPLICATE CLAIM | DXLAR4THJD | DEFICIENT CLAIM NEVER CURED |
| DF54RM9HLW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXLGJE38H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF563DJLTU | DUPLICATE CLAIM | DXLHGEVA3N | DUPLICATE CLAIM |
| DF58DELCKZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXLJASP3WC | DUPLICATE CLAIM |
| DF59GET7M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLK93FQ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5AXTK3M4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXLKFG3SJR | DUPLICATE CLAIM |
| DF5BJLG8ZX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXLKV52UST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5BW8APDU | DUPLICATE CLAIM | DXLUQB76KE | DUPLICATE CLAIM |
| DF5D4JSEMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLUTCQZEW | DEFICIENT CLAIM NEVER CURED |
| DF5G6342MY | DUPLICATE CLAIM | DXLW7HJNG4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF5JMQC68G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLWK6AM9R | DEFICIENT CLAIM NEVER CURED |
| DF5KYS8P7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLWZBVJUS | DUPLICATE CLAIM |
| DF5L7N2EK6 | DEFICIENT CLAIM NEVER CURED | DXLZ7WHB2K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF5NEGQX8Z | DEFICIENT CLAIM NEVER CURED | DXLZ8CEWG4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF5P9T2BCA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXLZJDB46F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5RBSVKGX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXM2D4GCPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5RPY9VEB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXM6KRBJLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF5RTMAY34 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXMDF5T7H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5SYR47LM | DUPLICATE CLAIM | DXMDKY3GUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5U7XPYBE | DUPLICATE CLAIM | DXMKRAG8ZT | DUPLICATE CLAIM |
| DF5W7ETZXR | HRG SECURITY REJECTED CLAIM | DXMP57VD9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5WTPMLZE | DEFICIENT CLAIM NEVER CURED | DXMQ82HRWF | DEFICIENT CLAIM NEVER CURED |
| DF5XJR23HB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXMQGWSNAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5Z6E9G2Q | DEFICIENT CLAIM NEVER CURED | DXMRBQ6SLZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF5ZNJ392X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXMRQA8T9U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF5ZP6YERG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMSKDZ8Q5 | DEFICIENT CLAIM NEVER CURED |
| DF63TN9CP5 | DEFICIENT CLAIM NEVER CURED | DXMUGQ7ZD4 | DUPLICATE CLAIM |
| DF67SZD5NV | DUPLICATE CLAIM | DXMUGS5B26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6AHSNRQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMY2VHRAJ | DUPLICATE CLAIM |
| DF6DPTL8SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN3Y897C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6GAL8SWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN6QJKV7Z | HRG SECURITY REJECTED CLAIM |
| DF6MRBHGKN | DEFICIENT CLAIM NEVER CURED | DXN7HPBKDL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF6NBSD2GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNA39QBM2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF6P5MANVG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXNAG6ZV82 | DUPLICATE CLAIM |
| DF6QGEY4BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNE56J89R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6QJ8HY3K | DUPLICATE CLAIM | DXNETPMRV6 | DUPLICATE CLAIM |
| DF6QUENR5T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXNMQVP9LJ | DUPLICATE CLAIM |
| DF6RAKJ85Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNQE46VBU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF6T3XGAPW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXNRC4Q2L7 | DUPLICATE CLAIM |
| DF6VQYT5XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNVMDKAGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6WCMAPKT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXNVQG9D6Y | DUPLICATE CLAIM |
| DF6WKUYHBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNWECT5GP | HRG SECURITY REJECTED CLAIM |
| DF6X2ED4JM | DUPLICATE CLAIM | DXNWZMHPKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF72SMR5JX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXP24AJTMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF78CLYDP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP3BFQHR8 | DUPLICATE CLAIM |
| DF7DJ5CBRA | DEFICIENT CLAIM NEVER CURED | DXP4DG598Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7EBDKWV4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXP5V2HMGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7HDXWR4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP82JHUFV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7HS4KMBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP9H7AWZG | DUPLICATE CLAIM |
| DF7K5X3JNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPAZ4ECQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7LKXNMTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPBUA6DFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7MRD265A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXPGDZ9A3C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF7N4QDTLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPHFQ2W8G | HRG SECURITY REJECTED CLAIM |
| DF7NGAS9LP | DEFICIENT CLAIM NEVER CURED | DXPHMWYC2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7QDU6GEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPJM63WL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7QM4UZNG | DUPLICATE CLAIM | DXPM9KJDEQ | DEFICIENT CLAIM NEVER CURED |
| DF7SQ9DMU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPQ3TY9EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7ULVHNQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPQ6K57GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7USRET6B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXPUET372H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7UYHAZXT | DUPLICATE CLAIM | DXPV3BH247 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF7VTHP9L4 | DUPLICATE CLAIM | DXPVDBC3QS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF7WVD3E6C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXQ2LTAWDR | DEFICIENT CLAIM NEVER CURED |
| DF7XTDKUEQ | DEFICIENT CLAIM NEVER CURED | DXQ82DC47G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7ZC2LTAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ98VA4RG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF83GT7VCM | DUPLICATE CLAIM | DXQB2N84K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF83VYGS2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQBAU56CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF86WTY2UE | DUPLICATE CLAIM | DXQCPBGLTU | DEFICIENT CLAIM NEVER CURED |
| DF875JTG9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQE2D4B6T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF89GZMCNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQG5FVCBJ | DUPLICATE CLAIM |
| DF89WYPQZM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXQGCUB8JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8C45YUJE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXQHE98MP6 | DUPLICATE CLAIM |
| DF8DUL9ENP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQLUAZ8BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8GKMJ7YS | DEFICIENT CLAIM NEVER CURED | DXQMGJRVYU | DEFICIENT CLAIM NEVER CURED |
| DF8H26UAYQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXQNTF23ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8KYWP95Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQTN8K4P5 | DUPLICATE CLAIM |
| DF8LXYZQ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQU8M2B5N | DEFICIENT CLAIM NEVER CURED |
| DF8NWA9ERC | DEFICIENT CLAIM NEVER CURED | DXQVD67H9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8QKGXTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR4TWBGU9 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF8QMBTSPJ | DUPLICATE CLAIM | DXR6SP9GZL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF8QXURMEW | DUPLICATE CLAIM | DXR94Z38UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8RAMZHGL | DUPLICATE CLAIM | DXR9764ALG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF8RDV7YMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR9PQWYUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8TALPYKX | DEFICIENT CLAIM NEVER CURED | DXRD46ECMN | DUPLICATE CLAIM |
| DF8UQAN47J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXRDFETZ4N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF8VGYNUL9 | DUPLICATE CLAIM | DXRDJ5W9QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8VGZL29B | DUPLICATE CLAIM | DXRHQYKWV7 | DEFICIENT CLAIM NEVER CURED |
| DF8VNMK7HW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXRK95Y34W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DF92VG7XAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRQ4N8YMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF948REHYS | DUPLICATE CLAIM | DXRSUL7ZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF96Z245XB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXRVGYFTDJ | DEFICIENT CLAIM NEVER CURED |
| DF97MYCWPX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXS53FZGAP | DUPLICATE CLAIM |
| DF98CGDQ3T | HRG SECURITY REJECTED CLAIM | DXS5VQ2KF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9DL4ZG3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS6AJTKLZ | DEFICIENT CLAIM NEVER CURED |
| DF9ES83X2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS6ATMEZW | DUPLICATE CLAIM |
| DF9J68GB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS8235TF7 | DEFICIENT CLAIM NEVER CURED |
| DF9KWQVM5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS8VNCBQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9NCBUPJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXSFJM7WP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9PWA2DL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSMBK7PW2 | DUPLICATE CLAIM |
| DF9UWGM5ZC | DEFICIENT CLAIM NEVER CURED | DXSMD5N6KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9XB2QDKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSN2LJZBR | DUPLICATE CLAIM |
| DF9XEPDU7S | DEFICIENT CLAIM NEVER CURED | DXSPKR36QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9XGR58CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSTK9VMA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9YGULCV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSV2789YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9Z7EH4VK | HRG SECURITY REJECTED CLAIM | DXT2J4PDU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA7VL3R2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT5W6KPUN | DUPLICATE CLAIM |
| DFA7W6RLZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT6Y24DKM | DUPLICATE CLAIM |
| DFA8P4DXVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT857Y9RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA8XBKUH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTB2HD4SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFA96TGJ4S | DUPLICATE CLAIM | DXTCLW2JDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA9T3VHNU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXTFJAQ24K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA9X3SJ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTLMAZ6VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAB2T8SWV | CLAIM WITHDRAWN | DXTLQ2VGAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAB2ZVHML | DUPLICATE CLAIM | DXTNUD2RY5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFACMZLGUV | DUPLICATE CLAIM | DXTQ4R9WFH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFAD78JVGB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXTR5ESZ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFADRZP8QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTSVUC3EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFADU2MCLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTUZ4SNVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAE8BPHZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTY8ULCJK | DEFICIENT CLAIM NEVER CURED |
| DFAGLYVQRC | DEFICIENT CLAIM NEVER CURED | DXTZJPUASR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAJ9P4KTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU4C2PZA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAM9EKH5C | DUPLICATE CLAIM | DXU572RP3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFARW4KTND | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXU5R6KCLT | DUPLICATE CLAIM |
| DFARY3DC9M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXU6GP5YS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAUNCSV69 | DUPLICATE CLAIM | DXU7P9E36D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAXZCM4JT | DUPLICATE CLAIM | DXU9BZCSWF | DEFICIENT CLAIM NEVER CURED |
| DFAYTVNB7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUDJMYPR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAYUGJ62C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXUE42WK9N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFAZ59WNQ7 | DUPLICATE CLAIM | DXUGHCBRVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAZ8WRY49 | HRG SECURITY REJECTED CLAIM | DXULV4B8GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAZXNQ4B3 | DUPLICATE CLAIM | DXUMHCTBYE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFB652JGLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUPT9KYQJ | DEFICIENT CLAIM NEVER CURED |
| DFB7X9GASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXURVTJY37 | DEFICIENT CLAIM NEVER CURED |
| DFBDETSM2A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXUSJAN3G7 | DEFICIENT CLAIM NEVER CURED |
| DFBG8D5CZH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXUSZWHLEC | DUPLICATE CLAIM |
| DFBJAKDENT | DEFICIENT CLAIM NEVER CURED | DXUTBZAMN6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFBM8HQXPZ | DEFICIENT CLAIM NEVER CURED | DXUVK25L6R | DEFICIENT CLAIM NEVER CURED |
| DFBMRCX4YL | DEFICIENT CLAIM NEVER CURED | DXUWPH2B5E | DEFICIENT CLAIM NEVER CURED |
| DFBNSACQXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUY4BKJAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBSJK692W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXUYCKA3DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBSYA76Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV357UBHT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFBT2J37S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV5JFZDG7 | DUPLICATE CLAIM |
| DFBTK3A4HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV6PRJHZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBTU62QN9 | DUPLICATE CLAIM | DXVJ3QN4C8 | DUPLICATE CLAIM |
| DFBWZJRUSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVK8M2569 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFBXEPWL78 | DEFICIENT CLAIM NEVER CURED | DXVKW5ZYEN | DEFICIENT CLAIM NEVER CURED |
| DFC2KNPWRX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXVPB48UHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCAERL7Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVPKJ543W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCAP3RJL4 | DEFICIENT CLAIM NEVER CURED | DXVPW4Y5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCDMV26N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVREUQ47F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFCHVPQGKM | DUPLICATE CLAIM | DXVS4M3FE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCK76DHMV | DEFICIENT CLAIM NEVER CURED | DXVSPRH5DU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFCLSU9V67 | DUPLICATE CLAIM | DXVZ2EY3FD | DUPLICATE CLAIM |
| DFCMV8XGS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVZQTWMS7 | DUPLICATE CLAIM |
| DFCNQBXK6Z | DEFICIENT CLAIM NEVER CURED | DXW2BKAT4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQNU68Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXW4T2DS9N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFCTA7WNQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXW68TY3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD5AEHJ26 | DUPLICATE CLAIM | DXW6BD59ZE | DEFICIENT CLAIM NEVER CURED |
| DFDC9MZRX7 | DUPLICATE CLAIM | DXW9KBYLJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDCT4ZY6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWA3JFYN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDEHCTXAY | DUPLICATE CLAIM | DXWD2SZTJB | DEFICIENT CLAIM NEVER CURED |
| DFDJHULC74 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXWDE7H9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDL2UN8T9 | DEFICIENT CLAIM NEVER CURED | DXWDFE59GM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFDL4B35CS | HRG SECURITY REJECTED CLAIM | DXWE2B6Q7P | DUPLICATE CLAIM |
| DFDM4E5RS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWEP98QA5 | DUPLICATE CLAIM |
| DFDMYQSUH7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXWK3SDFT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDP7JAK5Y | DUPLICATE CLAIM | DXWQY4NVFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDU9Y2NW7 | DUPLICATE CLAIM | DXWSADNF2T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFDW2LJKNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWVD5CYBZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFDX8NWUY3 | DUPLICATE CLAIM | DXWVJG59QU | DUPLICATE CLAIM |
| DFDY3QE2NC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXWY634BFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFDZUBHGV8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXWZHN4T9D | DEFICIENT CLAIM NEVER CURED |
| DFE6JZB4YX | DUPLICATE CLAIM | DXY2BWUKMG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFE6L8JDAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY8DN9AKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE7Y93M2K | DUPLICATE CLAIM | DXY9UA8J65 | DUPLICATE CLAIM |
| DFEBJGNZ4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYFHENGAQ | DEFICIENT CLAIM NEVER CURED |
| DFEJUYVDPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYG2WZUKV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFEMVDJXWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYJQ85DHU | DUPLICATE CLAIM |
| DFEQ2NJ3BD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXYKR4GBMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEQHMTBCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYKSG36HC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFEWDT2ZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYVAHLEF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEXK72P4A | DUPLICATE CLAIM | DXYW48MUZE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFG2CE7PTS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXZ28S3QV4 | DUPLICATE CLAIM |
| DFG6YHDQ5T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXZ4HTFKAY | DEFICIENT CLAIM NEVER CURED |
| DFG82K6A3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ5BS4R3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGAZXH5U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ63QNURE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGETUNDY4 | DEFICIENT CLAIM NEVER CURED | DXZ65GF3UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGK7LQ92E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZC34UQ7L | DEFICIENT CLAIM NEVER CURED |
| DFGMZWN4CS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXZCA97SPH | DUPLICATE CLAIM |
| DFGND67HMS | DUPLICATE CLAIM | DXZD6LPQ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGPDZH9XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZFKLUW4E | HRG SECURITY REJECTED CLAIM |
| DFGWL8R4TV | DUPLICATE CLAIM | DXZJU7VHP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH2S9YKQA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DXZKTASVMF | DUPLICATE CLAIM |
| DFH5BTMAR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZM68DFKB | DEFICIENT CLAIM NEVER CURED |
| DFH7DMNWA4 | DEFICIENT CLAIM NEVER CURED | DXZN5VDME8 | DUPLICATE CLAIM |
| DFH7SVKWYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZNUFPT9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH86BE23M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZQCHY6E9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFHBDNRQ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZR34WFBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHBLEQ4U9 | DEFICIENT CLAIM NEVER CURED | DXZUKF49BM | DUPLICATE CLAIM |
| DFHDBW9CRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZW59TM62 | DEFICIENT CLAIM NEVER CURED |
| DFHG8U2RMK | DUPLICATE CLAIM | DXZWBSGCDL | DUPLICATE CLAIM |
| DFHKCRS35V | DUPLICATE CLAIM | DY23DL4VXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

232

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHMAQYPW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY27H8TD5R | DUPLICATE CLAIM |
| DFHNA8YRU9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY2GA4NQTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHNV7PU4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2GTSV3WN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFHNXDUGAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2JA9ED6W | DUPLICATE CLAIM |
| DFHRL8NBW2 | DUPLICATE CLAIM | DY2K8SXA3C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFHTCQL56A | DEFICIENT CLAIM NEVER CURED | DY2MHK8R7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHTQKB3MP | DUPLICATE CLAIM | DY2RV3MK4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHUQV4SMD | HRG SECURITY REJECTED CLAIM | DY2S98D6AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHWEVAX9G | DUPLICATE CLAIM | DY2Z39RFLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ586Z9BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY35QUDCFL | DEFICIENT CLAIM NEVER CURED |
| DFJ6WN47ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY369M587H | CLAIM WITHDRAWN |
| DFJ84PMG2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY37EDV846 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFJEXQPYU2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY3BGK8SX9 | DEFICIENT CLAIM NEVER CURED |
| DFJGBQZKVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3EXP8VTD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFJK9BZGCP | DEFICIENT CLAIM NEVER CURED | DY3H6ABT5Q | DEFICIENT CLAIM NEVER CURED |
| DFJM73TP6A | DEFICIENT CLAIM NEVER CURED | DY3HCEK68R | DEFICIENT CLAIM NEVER CURED |
| DFJR6AGN3D | DUPLICATE CLAIM | DY3JM9BQVA | HRG SECURITY REJECTED CLAIM |
| DFJRCNZE7H | HRG SECURITY REJECTED CLAIM | DY3K8DPGVF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFJXNB7QYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3KXT49JA | DUPLICATE CLAIM |
| DFJYGU5AL4 | DEFICIENT CLAIM NEVER CURED | DY3NEG24VP | DEFICIENT CLAIM NEVER CURED |
| DFJZGR7EDW | HRG SECURITY REJECTED CLAIM | DY3NG95VQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK2QJPGML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3Q86Z27S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFK3J87XAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3SJKFC6P | DUPLICATE CLAIM |
| DFK42A6BR7 | DUPLICATE CLAIM | DY3STQ7UFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK6W3JBE2 | DEFICIENT CLAIM NEVER CURED | DY3WK7Z2HX | DEFICIENT CLAIM NEVER CURED |
| DFK9CLZ5E7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY457EC6PR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFKCZTHMAB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY462LJXSZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFKDT8UPAX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY47GJP96F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKG6JM7DH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY49HAVJW7 | DEFICIENT CLAIM NEVER CURED |
| DFKGPWBYMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4A3JBGCW | DUPLICATE CLAIM |
| DFKGRQVTZP | DEFICIENT CLAIM NEVER CURED | DY4APXW6QN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFKH42P9XW | DEFICIENT CLAIM NEVER CURED | DY4H27KLV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKHDSJX4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4KTWFXHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJR9ZNQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4MXSUB6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJUZ5RD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4NCELP8F | HRG SECURITY REJECTED CLAIM |
| DFKM9857QG | DEFICIENT CLAIM NEVER CURED | DY4NUQHD2G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFKR826ET9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4R2Q8FUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKREX4SBJ | DUPLICATE CLAIM | DY4SJ5EMR2 | DUPLICATE CLAIM |
| DFKRTVCNEQ | DUPLICATE CLAIM | DY4VJWMTDP | DEFICIENT CLAIM NEVER CURED |
| DFKUE8T5LG | DEFICIENT CLAIM NEVER CURED | DY52ENCDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKVM84Z2S | DUPLICATE CLAIM | DY5429RQ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKVS5N23Y | DEFICIENT CLAIM NEVER CURED | DY56CJDW9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKXNCLBDR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY59SD3C7V | DEFICIENT CLAIM NEVER CURED |
| DFKZSLEBYP | DUPLICATE CLAIM | DY5A4ZRJGT | DEFICIENT CLAIM NEVER CURED |
| DFL5JRQYB6 | DUPLICATE CLAIM | DY5AQ6LWVB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFL5S6G8ND | DEFICIENT CLAIM NEVER CURED | DY5B8XQMSF | DUPLICATE CLAIM |
| DFL7D2JHWG | DEFICIENT CLAIM NEVER CURED | DY5BWLV28F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL84GCTEA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY5FALXUKR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFL8BA4H97 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY5G6JHR83 | DUPLICATE CLAIM |
| DFL97HU8N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5JB7DS8M | DUPLICATE CLAIM |
| DFLATG7WR4 | DEFICIENT CLAIM NEVER CURED | DY5KNQGX2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLB47UVK8 | HRG SECURITY REJECTED CLAIM | DY5LEHGDBC | DEFICIENT CLAIM NEVER CURED |
| DFLCRBMK2S | DEFICIENT CLAIM NEVER CURED | DY5MFKE924 | DUPLICATE CLAIM |
| DFLENJK65T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5NJW3TXP | DEFICIENT CLAIM NEVER CURED |
| DFLG843YXA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY5QHWN7UG | DUPLICATE CLAIM |
| DFLH39D5KA | DUPLICATE CLAIM | DY5UBKH3S8 | DEFICIENT CLAIM NEVER CURED |
| DFLJ3V87SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5VQMKL8P | DEFICIENT CLAIM NEVER CURED |
| DFLM5TJEPU | DEFICIENT CLAIM NEVER CURED | DY5WU29F8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLMP6XEDW | DUPLICATE CLAIM | DY5ZAK3LE9 | DEFICIENT CLAIM NEVER CURED |
| DFLQ37KEVT | DUPLICATE CLAIM | DY5ZQGTN94 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFLQNHVEKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY62GLTWV7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFLR8QA76Y | DEFICIENT CLAIM NEVER CURED | DY64XQ37FT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFLS6GR3CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY65SJD3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFLT7AW8RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6D8RQMAW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFLTCGY698 | DEFICIENT CLAIM NEVER CURED | DY6EXKBTZU | DUPLICATE CLAIM |
| DFLUNX98JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6GAPZFQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLZEUT9SY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY6GCNLVAX | DUPLICATE CLAIM |
| DFLZQX567W | DEFICIENT CLAIM NEVER CURED | DY6MK7GF5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM3YQZRSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6NG8PKDJ | DUPLICATE CLAIM |
| DFM52D7KSB | DEFICIENT CLAIM NEVER CURED | DY6RCD4NE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFM5BYEQCJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY6SEBAFGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM8STVHG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6SQ4HUEK | DEFICIENT CLAIM NEVER CURED |
| DFMB9JSPXW | DEFICIENT CLAIM NEVER CURED | DY6UKHB27S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFMCUXWPA5 | HRG SECURITY REJECTED CLAIM | DY6V23UWBN | DUPLICATE CLAIM |
| DFMD4KTBRA | DEFICIENT CLAIM NEVER CURED | DY6XTUJEP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMG8KNUV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY72CZPWEN | DEFICIENT CLAIM NEVER CURED |
| DFMHA4ZQEV | DEFICIENT CLAIM NEVER CURED | DY74KZXGLJ | DUPLICATE CLAIM |
| DFMKPRC2XY | DEFICIENT CLAIM NEVER CURED | DY74UG9FRE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFMSR45DA8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY765TZV9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMSYA367W | DUPLICATE CLAIM | DY76TX4VMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMU26J8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY79BVCF2A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFMUZRN7EA | DUPLICATE CLAIM | DY7B926PL3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFMV7L5GHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7D84LVEW | DUPLICATE CLAIM |
| DFMW5Q2EK6 | HRG SECURITY REJECTED CLAIM | DY7EQRSAJB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFN36BJRPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7GJZN4BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN4B6VSYK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY7HE69JTR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFN6XDPW7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7HXU48KE | DUPLICATE CLAIM |
| DFN8K2936X | DUPLICATE CLAIM | DY7KXEB2ZA | DUPLICATE CLAIM |
| DFNBG57DYH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY7M8P2AJF | DEFICIENT CLAIM NEVER CURED |
| DFNC96QAJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7MLUPZ46 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFNLC3V9W5 | DEFICIENT CLAIM NEVER CURED | DY7PKQV8SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNUEVTY5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7PS3GF9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNURG9S24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7SKFZGUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNV7MK6Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY7T58NC2S | DUPLICATE CLAIM |

235

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFNX37JEVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7TAQ9VXN | HRG SECURITY REJECTED CLAIM |
| DFNXTLCGKE | DEFICIENT CLAIM NEVER CURED | DY7X2USGLP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFNY7QUPCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7X92ZPKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNZ3YSWDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7XNCRST6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP2TA4J6Z | DEFICIENT CLAIM NEVER CURED | DY82LV3GE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPB5WCL48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY845XRFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPGBE2ZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY85V39LEQ | DUPLICATE CLAIM |
| DFPJNT382K | DUPLICATE CLAIM | DY86ARV9MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPJVX3C7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY89GFL2QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPKRJ2XBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8F9UWJLG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFPLHA7GNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8HJSL5PZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFPNY9DSCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8LGUV7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPQNG6TXU | DUPLICATE CLAIM | DY8RUVP9TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPRYZWVL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8T2SJFV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPT8SEH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8UXKQSTG | DEFICIENT CLAIM NEVER CURED |
| DFPU7XGCMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8V7PSBAX | DEFICIENT CLAIM NEVER CURED |
| DFPUHNS8LR | DUPLICATE CLAIM | DY8VR6LUQH | DEFICIENT CLAIM NEVER CURED |
| DFPVK5Q8MS | DUPLICATE CLAIM | DY8X365QV4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFPW3Q4R67 | DEFICIENT CLAIM NEVER CURED | DY8ZKAHU29 | DEFICIENT CLAIM NEVER CURED |
| DFPZCGAS3K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY8ZTJ6LH5 | DUPLICATE CLAIM |
| DFPZR4NYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY948BKJT3 | DUPLICATE CLAIM |
| DFQ27YWU45 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY95VGRFL4 | DEFICIENT CLAIM NEVER CURED |
| DFQ5CUJ9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY96HGNS4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQC5YT2E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY97C4RXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQRU2DBCS | DUPLICATE CLAIM | DY9AEK7XQW | DUPLICATE CLAIM |
| DFQSPZVLKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9CL3EZWF | DEFICIENT CLAIM NEVER CURED |
| DFQSTYN3K7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY9DPU86C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQT48RGCY | DEFICIENT CLAIM NEVER CURED | DY9FCN3ZJT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFQUAT9PGX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DY9GMZHDB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQURWZTYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9KC52QTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQY5WTA3V | DEFICIENT CLAIM NEVER CURED | DY9KEPC5LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR34HVTPY | DUPLICATE CLAIM | DY9M8EBVA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFR5LGDT2V | DUPLICATE CLAIM | DY9PQFKD7B | DEFICIENT CLAIM NEVER CURED |
| DFR734AH5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9PVLRNUJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFR7NHQ495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9UX2QKCE | DEFICIENT CLAIM NEVER CURED |
| DFR93SL8VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA2TJVC7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRANTZHYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA6E8K27W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRC4ZHXAP | DEFICIENT CLAIM NEVER CURED | DYA75WVLB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRDXQYU6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA7LHS6D5 | DUPLICATE CLAIM |
| DFRNB3UX9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA7MFZE4N | DUPLICATE CLAIM |
| DFRQ69AUMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA7SMC8WX | DEFICIENT CLAIM NEVER CURED |
| DFRSZPLWU9 | DEFICIENT CLAIM NEVER CURED | DYAD6XSNJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRTMXPG6J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYADB4FKMU | DEFICIENT CLAIM NEVER CURED |
| DFRVDWQJLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYADPN8R39 | DUPLICATE CLAIM |
| DFRVL7BH5D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYAEMQNSXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS3TVHUXC | DEFICIENT CLAIM NEVER CURED | DYAFCK42N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS5XBMUWK | DUPLICATE CLAIM | DYAFD2V3T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS6Y4H8N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAFPDJ4CK | DEFICIENT CLAIM NEVER CURED |
| DFS8MQWHY6 | DEFICIENT CLAIM NEVER CURED | DYAM6BZ3XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSAU3B72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAMCZNEDR | DEFICIENT CLAIM NEVER CURED |
| DFSC46V5DE | DEFICIENT CLAIM NEVER CURED | DYARDEF7JS | DUPLICATE CLAIM |
| DFSE45KPAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYARZCTP9L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFSEQ4WNAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYASM73HCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSHTKQGPJ | DUPLICATE CLAIM | DYAT5GV6LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSK2LRQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAUFGLBQZ | DEFICIENT CLAIM NEVER CURED |
| DFSL438YGM | DUPLICATE CLAIM | DYAW2DRNZC | DEFICIENT CLAIM NEVER CURED |
| DFSP4XL85W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAWHV765C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSQKV32HX | DEFICIENT CLAIM NEVER CURED | DYAXUDQJ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSRHDA58G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAZ8W9CMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSVRQP53W | DEFICIENT CLAIM NEVER CURED | DYB43APHTK | HRG SECURITY REJECTED CLAIM |
| DFSYQ4K57W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB53EASG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFSZWEDGL6 | DUPLICATE CLAIM | DYB64R2J7W | DEFICIENT CLAIM NEVER CURED |
| DFT3PAU72Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB6P7352K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT57GKR6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB86EWL2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT5DPNRXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB8LE2SHA | DUPLICATE CLAIM |
| DFT7PRY8DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB9LGJWEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT7U2GS3V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYB9QR63HL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFT8YLZP6Q | DUPLICATE CLAIM | DYB9WUNTJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTA5NJQZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBD7TZ2M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTH659D3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBEQALD6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTKLHQEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBFSMP9HA | DEFICIENT CLAIM NEVER CURED |
| DFTNZJHX8K | DUPLICATE CLAIM | DYBFXZTC96 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFTP576W9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBH9E6UNG | DEFICIENT CLAIM NEVER CURED |
| DFTQ8KR7W5 | DUPLICATE CLAIM | DYBJZU4AFL | DEFICIENT CLAIM NEVER CURED |
| DFTS4VXJBM | DEFICIENT CLAIM NEVER CURED | DYBN7P5ZUV | DUPLICATE CLAIM |
| DFTSDUA23J | DEFICIENT CLAIM NEVER CURED | DYBPL7Q4VG | DUPLICATE CLAIM |
| DFTV498GBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBRJ2ATVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTW29Q58U | DUPLICATE CLAIM | DYBSXD582L | DUPLICATE CLAIM |
| DFTXHKAWC6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYBTDXMP74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTYBHWSVK | DEFICIENT CLAIM NEVER CURED | DYBUNW4KMT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFTZ37PMQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYBZA86K7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTZQHGSN5 | DUPLICATE CLAIM | DYC2TJML69 | DEFICIENT CLAIM NEVER CURED |
| DFU23CN48R | DUPLICATE CLAIM | DYC4SMT5EV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFU27HQABS | HRG SECURITY REJECTED CLAIM | DYC4SXH2VG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFU5E27XCZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYC723LTXR | DUPLICATE CLAIM |
| DFU736XA5G | HRG SECURITY REJECTED CLAIM | DYC7DL9HK4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFU7SLGR3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC7NDHU48 | DEFICIENT CLAIM NEVER CURED |
| DFUAZW5NHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC9TPWDH2 | DUPLICATE CLAIM |
| DFUB68SNH9 | DEFICIENT CLAIM NEVER CURED | DYCAF3JL4Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFUBMQC879 | DUPLICATE CLAIM | DYCD2ZAHUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUBWGD5K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCDT4M8RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUCZ57SBT | DUPLICATE CLAIM | DYCDZSGKHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFUG7LWAKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCE8KQNLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUH82JCMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCF8VMU46 | DEFICIENT CLAIM NEVER CURED |
| DFUMW8ELCT | DEFICIENT CLAIM NEVER CURED | DYCGS6KEVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUS7GC64Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCHRP6W97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUT9JLA6H | HRG SECURITY REJECTED CLAIM | DYCJNGM8KS | DEFICIENT CLAIM NEVER CURED |
| DFUVZ7PKXR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYCM7XU89P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUZE8HSWG | DUPLICATE CLAIM | DYCPUE36TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV29C4TBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCQLK3BPH | DUPLICATE CLAIM |
| DFV36D4E2S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYCSJEXPVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV4JDMQZY | DUPLICATE CLAIM | DYCU3SQGA5 | HRG SECURITY REJECTED CLAIM |
| DFV7BHAY8G | DUPLICATE CLAIM | DYCWQ85RDP | DUPLICATE CLAIM |
| DFVAE52CKQ | DEFICIENT CLAIM NEVER CURED | DYCWT6SQPD | DEFICIENT CLAIM NEVER CURED |
| DFVBZ2936J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCZ75X8KD | HRG SECURITY REJECTED CLAIM |
| DFVD57XEAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD5BMJCA3 | HRG SECURITY REJECTED CLAIM |
| DFVDKJE8HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD9E5TLWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVGBXA4KH | DEFICIENT CLAIM NEVER CURED | DYDBZ7Q9UV | DEFICIENT CLAIM NEVER CURED |
| DFVJHKU4QR | DUPLICATE CLAIM | DYDCAXJU42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVN234P8U | DEFICIENT CLAIM NEVER CURED | DYDEA5BKNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVQH3XU8L | DUPLICATE CLAIM | DYDKH8J5PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVRD7JXAH | DEFICIENT CLAIM NEVER CURED | DYDKX52WTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVSBGEZ49 | HRG SECURITY REJECTED CLAIM | DYDPZLA5U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVSZB7EQL | DEFICIENT CLAIM NEVER CURED | DYDS4UMEPK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFVYE2KCXT | DUPLICATE CLAIM | DYDVT475SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVZ6LYDGQ | DEFICIENT CLAIM NEVER CURED | DYE3DU4W9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVZ8UG642 | DEFICIENT CLAIM NEVER CURED | DYE53K9CTQ | DEFICIENT CLAIM NEVER CURED |
| DFVZYN2R5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE5GNPFWD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFW2VGJQNB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYE5LZSBD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW3J9PGZU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYE6BQD3RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW6ZTRGXD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYE8J9GNSV | DEFICIENT CLAIM NEVER CURED |
| DFW874ELKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE9JPFR7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW8MVASZL | CLAIM WITHDRAWN | DYE9XKZLFS | DUPLICATE CLAIM |
| DFWAUZNV6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEBAV4ZDJ | HRG SECURITY REJECTED CLAIM |

239

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFWBRKZDT5 | DUPLICATE CLAIM | DYEF2U6RSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWC7LVX5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEF3J4S26 | DEFICIENT CLAIM NEVER CURED |
| DFWEAXDRZ3 | DUPLICATE CLAIM | DYEFG3L5UM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFWK35D4CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEFQBKTXH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFWKBT39HP | DUPLICATE CLAIM | DYEJQ4327N | DEFICIENT CLAIM NEVER CURED |
| DFWLT8B9YG | DEFICIENT CLAIM NEVER CURED | DYEJVTU9F4 | DUPLICATE CLAIM |
| DFWMN3CED6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEKZXGSAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWPNZ3MX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYETN2JPQV | DUPLICATE CLAIM |
| DFWPZT5X3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEU4XRAQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWQ2X4DKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEWQTUFSJ | DUPLICATE CLAIM |
| DFWU2Z4Q59 | HRG SECURITY REJECTED CLAIM | DYEXSC2MAH | DUPLICATE CLAIM |
| DFX3D2BRJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF469MPQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFX3QANR9W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYF65JDKG7 | DUPLICATE CLAIM |
| DFX4JL3GUA | DEFICIENT CLAIM NEVER CURED | DYFABQ4X7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXCLPA9H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFGHKXTJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXM63YQK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFNUQ9KXT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFXNEUY8PR | DEFICIENT CLAIM NEVER CURED | DYFQA2J4DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXNJM6DES | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYFQKBV7XM | HRG SECURITY REJECTED CLAIM |
| DFXPGZRJE5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYFQS6CRKE | DEFICIENT CLAIM NEVER CURED |
| DFXQLNKTZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFWB8CJUN | HRG SECURITY REJECTED CLAIM |
| DFXQS9RYKJ | DUPLICATE CLAIM | DYFZA8H63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXR9GS7D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG3ZA75TH | DUPLICATE CLAIM |
| DFXTLZNCGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG48U9C7T | DUPLICATE CLAIM |
| DFXW3N8LRH | HRG SECURITY REJECTED CLAIM | DYG4L2RXZK | DEFICIENT CLAIM NEVER CURED |
| DFXY475TCW | DEFICIENT CLAIM NEVER CURED | DYG5JA7C32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY3CN6DMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG6QUDABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY3JQESR7 | DUPLICATE CLAIM | DYG7SECN6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY3ZMAUK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGBEJQ58S | DEFICIENT CLAIM NEVER CURED |
| DFY65BEP2C | CLAIM WITHDRAWN | DYGE49J2F5 | DUPLICATE CLAIM |
| DFY89AMKJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGFM3SEA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFYECBDGQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGJ8AVT72 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYEJ7DBKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGKADFS4Z | DEFICIENT CLAIM NEVER CURED |
| DFYERQLBU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGKLFV84M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYK3S7EH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGLK4N5F9 | DEFICIENT CLAIM NEVER CURED |
| DFYK3XLWH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGMVHNAX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYNQA5URD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGP3CXFNE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFYQ6K8RED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGQ82WUZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYRDM4HCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGV38Q4FP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFYVJGB9LQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYGV4QJ9K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYWHEVPMS | HRG SECURITY REJECTED CLAIM | DYH6SVUZPR | DEFICIENT CLAIM NEVER CURED |
| DFZ6LETDPB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYHGPKRAF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ7XACEMR | DEFICIENT CLAIM NEVER CURED | DYHK3CSDPA | DUPLICATE CLAIM |
| DFZ8QADWC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHMV8TNLJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DFZEJAMTSV | DEFICIENT CLAIM NEVER CURED | DYHQK96EVX | HRG SECURITY REJECTED CLAIM |
| DFZH6BJEU9 | DUPLICATE CLAIM | DYHWULAJMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZH742B86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHZB7K4GP | DEFICIENT CLAIM NEVER CURED |
| DFZKNCX4LA | DUPLICATE CLAIM | DYHZL5G8U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZLC4SYWQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYHZTRNJWE | DUPLICATE CLAIM |
| DFZQT5J2LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ3VKL4UG | DEFICIENT CLAIM NEVER CURED |
| DG2567LJ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ4TXC3GF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG27SB8UTQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYJ6BD25GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG29QPM6YC | DEFICIENT CLAIM NEVER CURED | DYJ8EHGTZF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG2AJ6MW5D | DEFICIENT CLAIM NEVER CURED | DYJ94B758Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG2B34MAVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ98MBCNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2DJMC87Z | DEFICIENT CLAIM NEVER CURED | DYJAZGV3TW | DEFICIENT CLAIM NEVER CURED |
| DG2KMUEHN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJB7CSF4U | HRG SECURITY REJECTED CLAIM |
| DG2LS5ZV3N | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYJDNEAXLB | DUPLICATE CLAIM |
| DG2Q8JYUVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJM8KB5DS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG2QZ8SEJR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYJP59M4XL | DEFICIENT CLAIM NEVER CURED |
| DG2S4TB3X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJQ7AXCMG | DEFICIENT CLAIM NEVER CURED |
| DG2SV8JYER | HRG SECURITY REJECTED CLAIM | DYJRPHUQ2M | DEFICIENT CLAIM NEVER CURED |
| DG2TB9RE4D | DEFICIENT CLAIM NEVER CURED | DYJSZDNUF6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2UQNXA69 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYJV2QGPC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG2V6ECJFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK6BQES5M | DUPLICATE CLAIM |
| DG2WJVFEB8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYK8VGWXQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG2YSVRJL6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYKC423BPW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG34QUV7YZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYKG598FUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG37DWKZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKLCU4W56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG38NVYAZ5 | DUPLICATE CLAIM | DYKPM8BGA2 | DUPLICATE CLAIM |
| DG39N5URA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYKQ6RF8CE | DEFICIENT CLAIM NEVER CURED |
| DG3AT8B2D9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYKQEW298Z | DUPLICATE CLAIM |
| DG3EPHYXSA | DUPLICATE CLAIM | DYKTVMJSZN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG3F9D4N56 | CLAIM WITHDRAWN | DYKUMBH2GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3HP792C5 | DEFICIENT CLAIM NEVER CURED | DYL4KFTNSB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG3N5M2A9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL7GFSV8W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG3PJ9AQWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL8CM9TVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3PQYMSJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLAVHTBZM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG3PY5W7UL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYLB9F58R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3Q5EKHYZ | DEFICIENT CLAIM NEVER CURED | DYLBWAP93R | DUPLICATE CLAIM |
| DG3RWUF5YE | DUPLICATE CLAIM | DYLCTDZK96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3VZ57W6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLE4GZ29Q | DEFICIENT CLAIM NEVER CURED |
| DG3W7THRSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLECVNKXS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG3WP6LDYU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYLEHDCSVM | DEFICIENT CLAIM NEVER CURED |
| DG3YLTJR7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLFRSPDZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG425HP7LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLJ5UWRZP | DEFICIENT CLAIM NEVER CURED |
| DG46FXDAC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLJCWD8MP | DEFICIENT CLAIM NEVER CURED |
| DG47ZUHFLV | HRG SECURITY REJECTED CLAIM | DYLK84BZCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4952MTD3 | DUPLICATE CLAIM | DYLMCVP2DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG49RYTLPH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYLP7EV258 | DUPLICATE CLAIM |
| DG4AFEV9PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLQHD6ZJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4CA6NT7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLSKF5HU9 | DUPLICATE CLAIM |
| DG4CQ9MFXU | DUPLICATE CLAIM | DYLTQW53UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG4HLF3YAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLTSP69UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4HQT76W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLVDGU7MJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG4KBTL7UZ | DEFICIENT CLAIM NEVER CURED | DYM23WUN8F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG4L3Z7FH5 | DUPLICATE CLAIM | DYM6S9NFBV | DEFICIENT CLAIM NEVER CURED |
| DG4N9QKPUM | DUPLICATE CLAIM | DYM6VAZ4L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4PDFBUSJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYMC6FJQAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4S7C39NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMGAXR58U | DEFICIENT CLAIM NEVER CURED |
| DG4T3FJEDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMNVHJUFW | DEFICIENT CLAIM NEVER CURED |
| DG53TJRNLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMRC37JUV | DUPLICATE CLAIM |
| DG53ZAKEFP | DUPLICATE CLAIM | DYMS2CRH7J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG57L3E4K8 | DUPLICATE CLAIM | DYMSBTNF4Q | DEFICIENT CLAIM NEVER CURED |
| DG58UVHLBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMSLB6PH8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG59FSJRKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMTZBH5QX | DUPLICATE CLAIM |
| DG5CKA49EP | HRG SECURITY REJECTED CLAIM | DYMTZGSL2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5DU4KZ8T | DUPLICATE CLAIM | DYMUJRASHV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG5FC92LAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMUW6Z4NL | DEFICIENT CLAIM NEVER CURED |
| DG5K6ZW97H | DUPLICATE CLAIM | DYMWQB26ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5LVCN9F2 | HRG SECURITY REJECTED CLAIM | DYMZFXQGTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5PQRFHMV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYMZH87CX6 | HRG SECURITY REJECTED CLAIM |
| DG5QF2YM3W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYN5XBH7V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5SB36HMN | DUPLICATE CLAIM | DYN69SBKR3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG5SK2Z9TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN6RVUAF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5TLBMVPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN9D26JSA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG5TSA2HV6 | HRG SECURITY REJECTED CLAIM | DYN9FQ23S7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG5Y3FKS7E | HRG SECURITY REJECTED CLAIM | DYNATS279B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5YHJ98RL | DUPLICATE CLAIM | DYNC35F2P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG63URHQXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNC5KGX7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG65VHDUFX | DUPLICATE CLAIM | DYNCGMJDLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG67PYNTAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNE6HTAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6AZRVBMW | DUPLICATE CLAIM | DYNF6H48JV | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG6BNDV2WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNGA745J9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG6BWQTFZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNGERFSDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6F2HMVB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNHSBXF3Q | DUPLICATE CLAIM |
| DG6FQK53RL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYNLH4ZMFP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG6FZ54UMV | DEFICIENT CLAIM NEVER CURED | DYNMG5DPHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6HV7SRMA | DEFICIENT CLAIM NEVER CURED | DYNPW5LXA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6JF9XU8M | DUPLICATE CLAIM | DYNPXU3E2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6JMHENFL | DEFICIENT CLAIM NEVER CURED | DYNQAL8FMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6KJVU54F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNS2L4PBZ | DUPLICATE CLAIM |
| DG6MZDAHNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNVL2G6AD | DEFICIENT CLAIM NEVER CURED |
| DG6QLETW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNZVLWF8S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG6RHUJ7YM | DUPLICATE CLAIM | DYP3VZB9LS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG6VZ27S4K | DUPLICATE CLAIM | DYP4VJ26M3 | DEFICIENT CLAIM NEVER CURED |
| DG6WSB4HM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP7L5ETD8 | DEFICIENT CLAIM NEVER CURED |
| DG6XESBMNJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYP7VA9XGC | DEFICIENT CLAIM NEVER CURED |
| DG6Y45CWZA | DUPLICATE CLAIM | DYP98JSTCF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG6YHP9XT7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYP9MSQTLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG72XPFNJZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYPBEHX8UQ | DUPLICATE CLAIM |
| DG73CWKND9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPC3ASMZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG754XQ2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPF74MRV6 | DEFICIENT CLAIM NEVER CURED |
| DG75AVBELD | DEFICIENT CLAIM NEVER CURED | DYPFW79DVH | DUPLICATE CLAIM |
| DG78BJKMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPHXSZQ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG78E2KZDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPJNHMTXG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG7CTARQ2X | DUPLICATE CLAIM | DYPLV43JNX | DEFICIENT CLAIM NEVER CURED |
| DG7CTXMZ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPML2J4W5 | HRG SECURITY REJECTED CLAIM |
| DG7DAP2HE3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYPMSN2C7W | DEFICIENT CLAIM NEVER CURED |
| DG7HUJPS62 | DUPLICATE CLAIM | DYPND5QSK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7KB25E84 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYPQ27GLHJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG7KXB4C5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPQZSRJ6E | DEFICIENT CLAIM NEVER CURED |
| DG7NRKYCSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPSNTV2KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7RUSCF4W | DUPLICATE CLAIM | DYPXGAQNMT | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7SNU9VDH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYPXVJD75Z | DEFICIENT CLAIM NEVER CURED |
| DG7U4RSMEQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYPZ7JKF5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7UVMDQ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPZF8TUA4 | DEFICIENT CLAIM NEVER CURED |
| DG7VLET6DN | DUPLICATE CLAIM | DYQ5T2FLC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG87BD49ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ69CE8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8ATBU9NZ | DUPLICATE CLAIM | DYQ7V3GJFA | DUPLICATE CLAIM |
| DG8JZEW2YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQA6VHSCX | DEFICIENT CLAIM NEVER CURED |
| DG8KNHACF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQBR8GEJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8LRAJQTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQBVRE68F | DUPLICATE CLAIM |
| DG8MZRAEF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQDZ9LB2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8NEALSU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQE723AZV | DEFICIENT CLAIM NEVER CURED |
| DG8RQ4HD3V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYQFWTMB5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8RS6ZVE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQG4D3XAU | HRG SECURITY REJECTED CLAIM |
| DG8T64H7C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQG7JWDVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8UJKQD5A | DUPLICATE CLAIM | DYQH9VXCZF | DUPLICATE CLAIM |
| DG8VJ694KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQKH6M87V | HRG SECURITY REJECTED CLAIM |
| DG8VS4K3PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQL5DZWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8ZF9A2LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQLF4WUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG92P3ZH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQPXD2J9G | DEFICIENT CLAIM NEVER CURED |
| DG9AS3ZYMQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYQTA28735 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DG9AYDTZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQZENWLRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9BEF56VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR3ZQJ2K7 | DUPLICATE CLAIM |
| DG9EC3RBA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR4M6DLJS | DEFICIENT CLAIM NEVER CURED |
| DG9EHX6APZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYR4XA9HL8 | DUPLICATE CLAIM |
| DG9JYHFLXC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYR5S64E7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9KXJVC2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR67QUT2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9KXQB2H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR6KD47BA | DEFICIENT CLAIM NEVER CURED |
| DG9LRPMZ4Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYR78LUAG3 | DUPLICATE CLAIM |
| DG9Q87UKA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR7BU5DTL | DUPLICATE CLAIM |
| DG9R4LC72P | DUPLICATE CLAIM | DYR8PJXTBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

245

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGA3FXRBNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR8SCEFK2 | HRG SECURITY REJECTED CLAIM |
| DGA49P73QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYREMG8KJQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGA4DU58WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRHD267SZ | DEFICIENT CLAIM NEVER CURED |
| DGA8K7LF2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRJM3LNKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAEC5YX7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRJVSW65G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGALBTSXMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRLK2PZG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAMZHLR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRM2GDALQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGAR6S2JHN | DEFICIENT CLAIM NEVER CURED | DYRNA573JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAS6W5C2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRNCMXLET | DEFICIENT CLAIM NEVER CURED |
| DGATHFQN3B | DUPLICATE CLAIM | DYRPFHJGV7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGAU2JTKW8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYRQ3C64ZV | DUPLICATE CLAIM |
| DGAWMENSF7 | DUPLICATE CLAIM | DYRQ3Z9ML8 | DUPLICATE CLAIM |
| DGB32UFRCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRUC476MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB3SXNFZL | DEFICIENT CLAIM NEVER CURED | DYRUZBM4J2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGB6MDSPKU | DEFICIENT CLAIM NEVER CURED | DYRVJLG5P7 | DUPLICATE CLAIM |
| DGB95KU3L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRVZN89CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB9UDHE7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRX4AKNZU | DEFICIENT CLAIM NEVER CURED |
| DGBJZMK8XS | DUPLICATE CLAIM | DYRZLBS4E7 | DUPLICATE CLAIM |
| DGBKSXAY63 | DUPLICATE CLAIM | DYS3FTXKER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBMLNHZ3E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYS53FGA7E | HRG SECURITY REJECTED CLAIM |
| DGBNT9XL6P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYS753DLCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBRM9D2C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS7NGXH2E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGBRMLSEJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS9WEGKVA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGBZ96SAWK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYSA49T3E5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGC58X3TN4 | DUPLICATE CLAIM | DYSAK6C3X4 | DUPLICATE CLAIM |
| DGC5HFTUAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSDZLWKXN | DEFICIENT CLAIM NEVER CURED |
| DGC5PKMXFS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYSE5W4Z3V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGC5XM92RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSE7BFZL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC6J73N2U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYSF7BRDL6 | DEFICIENT CLAIM NEVER CURED |
| DGC7YPFSTX | DUPLICATE CLAIM | DYSK3HTZEB | DUPLICATE CLAIM |
| DGCFK2DXNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSKWRFU6Z | HRG SECURITY REJECTED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCHT2USZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSMAXPLJC | DUPLICATE CLAIM |
| DGCKAEZBF4 | DEFICIENT CLAIM NEVER CURED | DYSPRQNFE2 | DUPLICATE CLAIM |
| DGCLKUAZTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSR4GATB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCMJ2SVE5 | DUPLICATE CLAIM | DYSRH2UT36 | DEFICIENT CLAIM NEVER CURED |
| DGCQMLH4EZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYSWNUCQLX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGCT3V25AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSXKLP9B4 | DUPLICATE CLAIM |
| DGCTE563DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT25ZECUM | DEFICIENT CLAIM NEVER CURED |
| DGCTQUYZBA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYT2CGJFL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGCU9NDVMZ | DEFICIENT CLAIM NEVER CURED | DYT6L5SC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCUK9WRDQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYTBXQAFNM | DUPLICATE CLAIM |
| DGCWK7VL46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTFJG6EP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCWT3P2VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTG3K9HLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCZP6KWF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTG98BVWJ | DUPLICATE CLAIM |
| DGCZX9UTYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTH3C5X7Z | HRG SECURITY REJECTED CLAIM |
| DGD2CHNJ8Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYTHZL79DC | DEFICIENT CLAIM NEVER CURED |
| DGD2HXEM3C | DUPLICATE CLAIM | DYTKHRDJ2U | DUPLICATE CLAIM |
| DGD35QERPJ | DEFICIENT CLAIM NEVER CURED | DYTN4A6XS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD4SWM2U9 | DUPLICATE CLAIM | DYTQFJWE7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD547SNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTQZHJPMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD7XQEFZY | DEFICIENT CLAIM NEVER CURED | DYTRZGKLPV | DEFICIENT CLAIM NEVER CURED |
| DGD7XR3C86 | DEFICIENT CLAIM NEVER CURED | DYTUZQL7V6 | CLAIM WITHDRAWN |
| DGD93HA4YR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYTWX5LP42 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGDBVWRPC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTXCHRKNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDE8J6AC7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYTZM9P5HC | DUPLICATE CLAIM |
| DGDK9BMJZX | DUPLICATE CLAIM | DYU26EGB4X | DUPLICATE CLAIM |
| DGDKSH56LV | DEFICIENT CLAIM NEVER CURED | DYU32K6ACQ | DUPLICATE CLAIM |
| DGDLBM4HSV | DUPLICATE CLAIM | DYU45HWPBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDM8CBJT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU4F7QGLX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGDSATFW9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU7NL835X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDUA3SLV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU7S6GRCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDV4K9PYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU9X8DVC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDWJZCPKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU9XM5DCS | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDX79HNZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUETG6XB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE3A94PK5 | HRG SECURITY REJECTED CLAIM | DYUHLVZ9NF | DEFICIENT CLAIM NEVER CURED |
| DGE4768DY3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYUHV5XAL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE57PRBAT | DUPLICATE CLAIM | DYUNC59D6H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGE7UBAJ4P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYUPT58RMA | DUPLICATE CLAIM |
| DGE8HQXDFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUS95TMBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE9UD57YH | DEFICIENT CLAIM NEVER CURED | DYUSDM8HWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEBMPDX86 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYUSKWRL4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGECTZH5D6 | DEFICIENT CLAIM NEVER CURED | DYUXWH73S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGED3YSWKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUZNS5RF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJQRM2X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUZPEDCJT | DEFICIENT CLAIM NEVER CURED |
| DGEMY79TNU | DEFICIENT CLAIM NEVER CURED | DYV2P57BA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGENCRV73S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV32XD9AF | DEFICIENT CLAIM NEVER CURED |
| DGES2N69K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV65BQRJL | DEFICIENT CLAIM NEVER CURED |
| DGESK6Z7TF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYV9C4W6J8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGET46S7Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVAPT6WGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEU4Z9FPS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYVECJDQP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEUTJMD7H | DUPLICATE CLAIM | DYVK4LDUTX | CLAIM WITHDRAWN |
| DGEVCSQKF8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYVL678ZXB | DUPLICATE CLAIM |
| DGF2NAS5C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVM4WD2US | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGF36Y4SUP | DUPLICATE CLAIM | DYVMNJ92PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF47RDAZV | HRG SECURITY REJECTED CLAIM | DYVNZ4D8SX | DUPLICATE CLAIM |
| DGF4B6LYNU | DUPLICATE CLAIM | DYVQK3CT8J | DEFICIENT CLAIM NEVER CURED |
| DGF4N7DWS8 | DUPLICATE CLAIM | DYVRM8SW37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF4RE2697 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVXURZ7LC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGF5BUVZST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW34VPRED | DUPLICATE CLAIM |
| DGF5HPDS3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW38G9F2C | DEFICIENT CLAIM NEVER CURED |
| DGF7LHZKVX | HRG SECURITY REJECTED CLAIM | DYW4EBMVQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFCAQDSNU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYW794GCVH | DUPLICATE CLAIM |
| DGFHR94WET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW9ZNLGEJ | DUPLICATE CLAIM |
| DGFJHVPMY5 | DUPLICATE CLAIM | DYWA376JXZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGFKDARHNE | DEFICIENT CLAIM NEVER CURED | DYWE867AUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFM74C5JR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYWNPZKTX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFMQUDLX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWPBA96JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFPKYXN28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWQZUCTX2 | DUPLICATE CLAIM |
| DGFQAHZMV7 | DUPLICATE CLAIM | DYWS43589V | DEFICIENT CLAIM NEVER CURED |
| DGFSV83Z2W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYWV6F5NKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFWCVN8HJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYWX87PRNH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGH286JYCU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYX3W7SGL8 | DUPLICATE CLAIM |
| DGH2WQBVF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX4ZEDHFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHAEKWTL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX4ZJ8MGR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGHCVMLAF2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYX5PNM98T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHEMAS6RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX6PGFBZW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGHJ2FQ8PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX7B638HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHL73SB48 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYX7H8K4SA | DUPLICATE CLAIM |
| DGHNPEBK7V | DUPLICATE CLAIM | DYX9VJ8C7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHNY3AF2Q | DEFICIENT CLAIM NEVER CURED | DYXC3NSHDU | DUPLICATE CLAIM |
| DGHQDFRLP2 | DUPLICATE CLAIM | DYXC7RGWU3 | DEFICIENT CLAIM NEVER CURED |
| DGHRAUF798 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXCKZEMHL | DUPLICATE CLAIM |
| DGHRB2N9S7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYXF3JM4GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHRMYFUAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXGDB5PSA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGHRUZE8JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXGENS2C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHT4ZWD9M | DUPLICATE CLAIM | DYXJ7VL98P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGHUVFKANJ | DEFICIENT CLAIM NEVER CURED | DYXJTBN7GA | DEFICIENT CLAIM NEVER CURED |
| DGHWV2PDYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXM6DAB9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHY6KJVDE | DEFICIENT CLAIM NEVER CURED | DYXMVPN379 | DUPLICATE CLAIM |
| DGHZSF5D3U | DUPLICATE CLAIM | DYXQWKCVGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ23QAXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXUE8HB2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ2PTDZSQ | DEFICIENT CLAIM NEVER CURED | DYXV8F9PKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ3UP27Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXW7LT8RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ465HAYZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYXZ64MFUW | DEFICIENT CLAIM NEVER CURED |
| DGJ5UCWVMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ8KBNJH4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJ5Y6VNCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZBW3VM4K | DUPLICATE CLAIM |
| DGJ5YA3W4X | HRG SECURITY REJECTED CLAIM | DYZD7CLXEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ7U3YXTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZETFARPK | DUPLICATE CLAIM |
| DGJ7U4ZYWA | DUPLICATE CLAIM | DYZLUX4EF8 | DEFICIENT CLAIM NEVER CURED |
| DGJ8E743KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZNHT4MK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJA7PKX58 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYZRG8QNSH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGJCAPEN6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZRL6VHUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJDLYK4WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZRMU5QFJ | DEFICIENT CLAIM NEVER CURED |
| DGJEW78YSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZSV6RP7W | DEFICIENT CLAIM NEVER CURED |
| DGJLUM8D95 | DEFICIENT CLAIM NEVER CURED | DYZVKUEL5P | DEFICIENT CLAIM NEVER CURED |
| DGJMVQEXRS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DYZWL7HPKS | DEFICIENT CLAIM NEVER CURED |
| DGJNSZ5W4K | DUPLICATE CLAIM | DZ25AW3ETD | DEFICIENT CLAIM NEVER CURED |
| DGJT9QA2BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ25HYMURT | DUPLICATE CLAIM |
| DGJVCR26Q9 | DEFICIENT CLAIM NEVER CURED | DZ2765LQUV | DEFICIENT CLAIM NEVER CURED |
| DGJW2ZDBH9 | DUPLICATE CLAIM | DZ2987DTLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJWLAY9CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2A7KQND9 | DUPLICATE CLAIM |
| DGJZNDA9FK | DUPLICATE CLAIM | DZ2ACTNP7X | DEFICIENT CLAIM NEVER CURED |
| DGK2AXNDCS | DUPLICATE CLAIM | DZ2B59KG86 | DEFICIENT CLAIM NEVER CURED |
| DGK4U8CNV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2CEWUST8 | DUPLICATE CLAIM |
| DGK69UN823 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2CRYLQB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK8FJRBDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2DSRWFYG | DEFICIENT CLAIM NEVER CURED |
| DGKA28R4LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2DWFYXAK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGKAHNCE4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2EV3PRYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKAM6YVPS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ2FGXRKB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKB8QP256 | DEFICIENT CLAIM NEVER CURED | DZ2JDSHVT9 | DEFICIENT CLAIM NEVER CURED |
| DGKCS8PEDJ | DUPLICATE CLAIM | DZ2JXR5NSG | DUPLICATE CLAIM |
| DGKD43MBJP | DUPLICATE CLAIM | DZ2LXRC9MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKEJ4FQCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2MFSQVHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKEL8JHFA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ2NFHRTL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKHB7XTN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2PHV5W98 | DEFICIENT CLAIM NEVER CURED |
| DGKN53A7BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2QFWKMTV | DEFICIENT CLAIM NEVER CURED |
| DGKRNSJ2ZF | DEFICIENT CLAIM NEVER CURED | DZ2S9CQK7W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGKSBT4FYZ | DEFICIENT CLAIM NEVER CURED | DZ32MU6RTV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGKTDPMAX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ32ULNJXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKUC34HDF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ35WM2SXA | DUPLICATE CLAIM |
| DGKWFCNR89 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ36SW7NMU | DUPLICATE CLAIM |
| DGKZSXEVQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ387JWP4T | DUPLICATE CLAIM |
| DGL4XE3TFW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ38B9TRAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL5BUZFCR | DEFICIENT CLAIM NEVER CURED | DZ3GM7VRSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL6DK8MWS | DEFICIENT CLAIM NEVER CURED | DZ3HKX97C6 | DUPLICATE CLAIM |
| DGL6PJKR9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3J7QESKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLAYJ5KDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3JAG5VNK | DUPLICATE CLAIM |
| DGLCKQP6H4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ3KRWXSCT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGLH4AZBX8 | DUPLICATE CLAIM | DZ3KTPVBE9 | DUPLICATE CLAIM |
| DGLNHMP3QD | DEFICIENT CLAIM NEVER CURED | DZ3MWUS49G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLSVC5T48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3QSWY4HB | DUPLICATE CLAIM |
| DGLTSQFYUX | DEFICIENT CLAIM NEVER CURED | DZ3RGA6UF5 | DUPLICATE CLAIM |
| DGLYEQJKCB | DUPLICATE CLAIM | DZ3W6M4NBA | DUPLICATE CLAIM |
| DGLYPJQH5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3WPUCFEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM34WTXCD | DEFICIENT CLAIM NEVER CURED | DZ3X7TD5W2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGM3NYRVTB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ43HN2BT5 | DUPLICATE CLAIM |
| DGM7K8F49N | DEFICIENT CLAIM NEVER CURED | DZ43MC6JAR | DUPLICATE CLAIM |
| DGM9DQS6V8 | DUPLICATE CLAIM | DZ47HCMSJX | DEFICIENT CLAIM NEVER CURED |
| DGMACHLXJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ49GXMSKL | DEFICIENT CLAIM NEVER CURED |
| DGMADW9RQZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ4AH2VFEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMAJUY3FR | DEFICIENT CLAIM NEVER CURED | DZ4AQXMRUE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGMC2Q7Z8T | DUPLICATE CLAIM | DZ4B5GL2TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMC3U9LSZ | HRG SECURITY REJECTED CLAIM | DZ4B5S7LFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMHT382W7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ4GFE5CJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMJLHZV3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4GK6WU5D | DEFICIENT CLAIM NEVER CURED |
| DGMRJW3Q87 | DUPLICATE CLAIM | DZ4LT8RB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMTN9X678 | DUPLICATE CLAIM | DZ4MEDYFXJ | DUPLICATE CLAIM |
| DGMZBQLHK8 | DUPLICATE CLAIM | DZ4MHEKF7B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGN2QMU87V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4NFJAY72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

251

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGN65A7HYV | DUPLICATE CLAIM | DZ4S2XU6TK | DEFICIENT CLAIM NEVER CURED |
| DGN7WLMDSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4WC7VF6G | HRG SECURITY REJECTED CLAIM |
| DGN8UAES2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4WC86SA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN93E8TMF | DUPLICATE CLAIM | DZ4XQJ5E8N | DEFICIENT CLAIM NEVER CURED |
| DGN9LUXZHQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ53Q4KFU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNACJWBEP | HRG SECURITY REJECTED CLAIM | DZ5AP43VN7 | DEFICIENT CLAIM NEVER CURED |
| DGNB4CXZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5DLMRWFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNESJU6Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5J3A68GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNHMAVYD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5JCTHQ9U | HRG SECURITY REJECTED CLAIM |
| DGNLTPK7EJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ5SRV32JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNMAW4P78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ62VLBP9Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGNP5MQ7VE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ63HALF4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNQ48HRCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ63M8VYN4 | DEFICIENT CLAIM NEVER CURED |
| DGNV8SZMXF | DEFICIENT CLAIM NEVER CURED | DZ642RCU3M | DUPLICATE CLAIM |
| DGNVAHJ36M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ64V8XHED | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGNVM6AEUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ64YETKAN | DUPLICATE CLAIM |
| DGNXYA5V7E | DUPLICATE CLAIM | DZ67CR9M54 | DUPLICATE CLAIM |
| DGP2YFZT5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ68CB4MPR | DUPLICATE CLAIM |
| DGP7WZ239S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ68ERGUQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP7ZYK2M6 | DUPLICATE CLAIM | DZ68UJS27A | DUPLICATE CLAIM |
| DGPDR9EZ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ69NQ3M58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPJULBXYH | DEFICIENT CLAIM NEVER CURED | DZ6BUHXLPJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGPJZKA7H5 | DEFICIENT CLAIM NEVER CURED | DZ6EVGHMTS | DUPLICATE CLAIM |
| DGPK2UFYRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6JHT4VGN | DEFICIENT CLAIM NEVER CURED |
| DGPK3M8QWY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ6LR4TCMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPLKRNAZJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ6NKTAEGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPLSNR89B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ6RLC45DP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGPLVF5X84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6TVHYFGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPNHUJSYQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ6UKS5W3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPSN7X4CY | DUPLICATE CLAIM | DZ6YA4EW83 | DUPLICATE CLAIM |
| DGPWXK64BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ75B2EHXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ5UMPJHR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ78KJBX4N | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQ6AP8WUZ | DEFICIENT CLAIM NEVER CURED | DZ7AD8N3TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ8MP5DLN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ7C2EWDMV | DUPLICATE CLAIM |
| DGQAUN4Z76 | DEFICIENT CLAIM NEVER CURED | DZ7DAJXNBQ | DUPLICATE CLAIM |
| DGQHJ438WA | DUPLICATE CLAIM | DZ7G5RJ28Y | DEFICIENT CLAIM NEVER CURED |
| DGQHJW3FUS | DEFICIENT CLAIM NEVER CURED | DZ7HSBVC58 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGQMBVJEC2 | DUPLICATE CLAIM | DZ7JMYT3S4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGQPB2Y7CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7Q6TM2B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQRJ6TXB2 | HRG SECURITY REJECTED CLAIM | DZ7VTQU6EL | DUPLICATE CLAIM |
| DGQRLA85JC | DEFICIENT CLAIM NEVER CURED | DZ7WFH4X3K | DEFICIENT CLAIM NEVER CURED |
| DGQT4F2SA7 | DUPLICATE CLAIM | DZ7X6UEDRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQUCY59ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ827JN6RM | DUPLICATE CLAIM |
| DGR42H5M8Q | DEFICIENT CLAIM NEVER CURED | DZ87CRVYPT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGR54YLABN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ8C9WND46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR5FE438N | DUPLICATE CLAIM | DZ8GJWAK7E | DUPLICATE CLAIM |
| DGR5NXYD3P | DEFICIENT CLAIM NEVER CURED | DZ8LMQJ54H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGR6YUCLF8 | DEFICIENT CLAIM NEVER CURED | DZ8PV7SGXR | DUPLICATE CLAIM |
| DGR7NHA5U3 | DUPLICATE CLAIM | DZ92BRUPGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRA6JHWQK | DEFICIENT CLAIM NEVER CURED | DZ946BW5RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRA9CPT4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ98LWPQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRJWLZVYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9BAGEHYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRJZPW5UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9CKQ7LJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRNL5DKH6 | DEFICIENT CLAIM NEVER CURED | DZ9J6LXVDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRPC6NBSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9J75UVYL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGRPFEXNB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9QKXNRDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRQ9UBLCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9UP7LDVA | HRG SECURITY REJECTED CLAIM |
| DGRTFC9DYJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ9UWTX6AJ | DEFICIENT CLAIM NEVER CURED |
| DGRU5QVPW2 | DUPLICATE CLAIM | DZ9V7CLHSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRW4TZYD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9VXCWS7F | DEFICIENT CLAIM NEVER CURED |
| DGS28KHUZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9WPN7LKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS29PVULQ | HRG SECURITY REJECTED CLAIM | DZ9Y5GQNFE | DEFICIENT CLAIM NEVER CURED |
| DGS2EL5QCJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZ9Y6TM2BD | DUPLICATE CLAIM |
| DGS8DUHRTJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZA6TYR8DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSBTVY7R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZABYWGPS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSDTNLK9M | DUPLICATE CLAIM | DZAF26NLBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSH58Y9TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAGHT7QN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSKXMN4FV | DEFICIENT CLAIM NEVER CURED | DZAJ8KW956 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSN65EFHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAL8TXCGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSRYATP2Q | DEFICIENT CLAIM NEVER CURED | DZALN38M7K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGSVHTW8K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAPGF4QNR | DUPLICATE CLAIM |
| DGSW2V85YC | HRG SECURITY REJECTED CLAIM | DZAQP72JCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSXWRQ3Z8 | DEFICIENT CLAIM NEVER CURED | DZAQVBCE3U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGT3KQXR8Z | DEFICIENT CLAIM NEVER CURED | DZAUXB3CV7 | DUPLICATE CLAIM |
| DGT59HVUKM | DUPLICATE CLAIM | DZAWUCNL4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT5LD9ZH3 | DUPLICATE CLAIM | DZB278FN5G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGT7UVPN62 | DUPLICATE CLAIM | DZB7HYAUNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT8U27XMN | DEFICIENT CLAIM NEVER CURED | DZB85R7K9C | HRG SECURITY REJECTED CLAIM |
| DGTERKQL9A | DUPLICATE CLAIM | DZBA3ET5MR | DUPLICATE CLAIM |
| DGTEWF4MYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBC3KD6TF | DEFICIENT CLAIM NEVER CURED |
| DGTH264BSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBFK7QMLN | DUPLICATE CLAIM |
| DGTKE9LCWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBGED3WVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTL4C2ZHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBGFLRW76 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGTLNWBS8R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZBKA3HGEP | DEFICIENT CLAIM NEVER CURED |
| DGTQYFEV7R | DEFICIENT CLAIM NEVER CURED | DZBNXF4JPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTRZPXJC6 | DEFICIENT CLAIM NEVER CURED | DZBRDEYQ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTVNMW847 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBTK6A5S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTWRFLVPJ | DEFICIENT CLAIM NEVER CURED | DZBUV65GXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTZ7BYWM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBXH3TR6J | DEFICIENT CLAIM NEVER CURED |
| DGU38QSEYL | DUPLICATE CLAIM | DZBY9V5AQ4 | DUPLICATE CLAIM |
| DGU4WDY25B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC284TMB3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGU8DLWMXT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZC2AMSLG9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGUAJ65X87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC3XYW8JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUF5MLNTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC4XKUL6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUF6ZECDK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZC56VJYAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGUFK9HMA2 | DUPLICATE CLAIM | DZC5ESGTWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUJ5QCHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC6TLFWPY | DUPLICATE CLAIM |
| DGUJQPL3A6 | DUPLICATE CLAIM | DZC7F5G82N | CLAIM WITHDRAWN |
| DGUJQR7MPS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZC8WGTUQA | DEFICIENT CLAIM NEVER CURED |
| DGUKTSXE7Z | DUPLICATE CLAIM | DZCBQ5MV8W | HRG SECURITY REJECTED CLAIM |
| DGUPL2BY9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCG26FYH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGURBKJN8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCGDK74BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUSZ9C25X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZCHXSURLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUVQDF4LT | DEFICIENT CLAIM NEVER CURED | DZCMJ329F4 | DUPLICATE CLAIM |
| DGUX9AZ7V8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZCNMEWBXR | HRG SECURITY REJECTED CLAIM |
| DGV4Z5PKE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCPUVH468 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV4ZWLH3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCQNPLJX2 | DUPLICATE CLAIM |
| DGV6RKU4TQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZCSR64F7G | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGV6WL4M9J | DEFICIENT CLAIM NEVER CURED | DZCUE6WLRX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGV9TP54CX | DEFICIENT CLAIM NEVER CURED | DZD38P6R9B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGVD74WHSR | DEFICIENT CLAIM NEVER CURED | DZD4LEN2HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVFB45WZL | DEFICIENT CLAIM NEVER CURED | DZD87XUTB9 | DEFICIENT CLAIM NEVER CURED |
| DGVJ7RP9SC | DUPLICATE CLAIM | DZD87YG4KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVPYMEW3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD8WEJA2X | DUPLICATE CLAIM |
| DGVRFJQEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD95GLMJU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGVSYN6ZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDFNVLCW9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGVSZU5WXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDGRV259W | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGVTB6ZF3H | HRG SECURITY REJECTED CLAIM | DZDKF4CEXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVWJXQ7HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDNE3BMV7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGVYPWA5R8 | DUPLICATE CLAIM | DZDPCYM5K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVYWE7C8Q | DUPLICATE CLAIM | DZDPTG4MXW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGVYZXEP73 | DUPLICATE CLAIM | DZDQJXGRH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVZMAQTBW | DUPLICATE CLAIM | DZDRP34M5B | DUPLICATE CLAIM |
| DGW2MX4FB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDX6B5CV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW2MYHRLK | DEFICIENT CLAIM NEVER CURED | DZE4L3DY9V | DEFICIENT CLAIM NEVER CURED |
| DGW3JF2CHX | DEFICIENT CLAIM NEVER CURED | DZE5DWYV6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGW3SA2X74 | DUPLICATE CLAIM | DZE6GLDTB4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGW6S7K5DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE8546TVC | DUPLICATE CLAIM |
| DGWB4EQJ2V | DEFICIENT CLAIM NEVER CURED | DZE8SMXHJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWC7PSXLH | HRG SECURITY REJECTED CLAIM | DZEBTVYMHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWCHJ49Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZECHL4Q82 | DEFICIENT CLAIM NEVER CURED |
| DGWDH2N5B6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZEFG4U7HA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGWESLVANJ | DUPLICATE CLAIM | DZEFT674AN | DEFICIENT CLAIM NEVER CURED |
| DGWJ7BZF6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEG624ARP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWJHLVBTK | DEFICIENT CLAIM NEVER CURED | DZEHLM4FYG | DUPLICATE CLAIM |
| DGWKFNX4CQ | DUPLICATE CLAIM | DZELBNC7JQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGWKQZ62NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZELFJ75RA | DUPLICATE CLAIM |
| DGWLP4ECQB | DEFICIENT CLAIM NEVER CURED | DZEN6CTYSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWPQNV48K | DEFICIENT CLAIM NEVER CURED | DZENRFQHM9 | DUPLICATE CLAIM |
| DGWQDH62FY | DEFICIENT CLAIM NEVER CURED | DZEPLXVBQA | DEFICIENT CLAIM NEVER CURED |
| DGWZSV6E5B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZEQAC475N | DUPLICATE CLAIM |
| DGX2NPQDHY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZEQCANHRX | DEFICIENT CLAIM NEVER CURED |
| DGX458LJQP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZER6MKUY9 | DUPLICATE CLAIM |
| DGX4K3AQ6T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZEX5PR94G | DUPLICATE CLAIM |
| DGX5BFVLJ3 | DEFICIENT CLAIM NEVER CURED | DZEXQJN97C | DUPLICATE CLAIM |
| DGX5HE4CUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEXSABL4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX7J4R9QS | HRG SECURITY REJECTED CLAIM | DZF5HTQY6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX7PF95S6 | DUPLICATE CLAIM | DZF695QX34 | DEFICIENT CLAIM NEVER CURED |
| DGX9JSEQ3K | DEFICIENT CLAIM NEVER CURED | DZF6NDEKWX | DUPLICATE CLAIM |
| DGX9NH7Y48 | DEFICIENT CLAIM NEVER CURED | DZF98TRHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXBJ4PNQV | HRG SECURITY REJECTED CLAIM | DZFBHUL793 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXBUE4W56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFEP4J7MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXCLMW65Q | CLAIM WITHDRAWN | DZFGW74PNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXJNBHRTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFGY52RAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXJRASF9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFHB2ADGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXNLDM9FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFJ6PHCN2 | DUPLICATE CLAIM |
| DGXQZ7R3YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFKEL4BCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXTL6KCZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFL6Q5H2T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGXU8Y274A | DUPLICATE CLAIM | DZFL7NR8JC | DEFICIENT CLAIM NEVER CURED |
| DGXVZ92SFU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZFMVGNUPW | HRG SECURITY REJECTED CLAIM |
| DGY2LRNCE5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZFT6QKMSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY2MU8DEC | DUPLICATE CLAIM | DZFUPSAXV9 | DUPLICATE CLAIM |
| DGY8XRKE9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFWE9VQ8T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGYDQHPR4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFXEWQPSC | DUPLICATE CLAIM |
| DGYEZD6AKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFXJ9DQSL | HRG SECURITY REJECTED CLAIM |
| DGYFDACRXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG36UEWQN | DUPLICATE CLAIM |
| DGYJ7DE98N | DUPLICATE CLAIM | DZG4B8MA5U | DEFICIENT CLAIM NEVER CURED |
| DGYPDTNJS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG7CBPN3W | DUPLICATE CLAIM |
| DGYPLQBT9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG7X5MA8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYQCPAB5J | DUPLICATE CLAIM | DZGAB6WNFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYTMU6XVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGC4L2UEK | DUPLICATE CLAIM |
| DGYVTE7JHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGDKXAPB6 | DUPLICATE CLAIM |
| DGYXM7C5LR | DEFICIENT CLAIM NEVER CURED | DZGKE5FRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYZ7NF3D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGKJ2T634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ26VLM59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGKQD4HJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ4F6PHW8 | DEFICIENT CLAIM NEVER CURED | DZGL7JAYPC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGZ7CYB39F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZGLJT938H | DUPLICATE CLAIM |
| DGZ7S53B6M | HRG SECURITY REJECTED CLAIM | DZGNST8PAF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGZALCDBF4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZGQMBR9LY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGZBLYRX52 | DEFICIENT CLAIM NEVER CURED | DZGQY7LHFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZD5RKLAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGT2QV6C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZEFQXJ58 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZGW3XMTV4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGZF9NYK3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH5ENBFJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DGZMSYEUL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH65YRULE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZP9CALNK | DEFICIENT CLAIM NEVER CURED | DZH73JQWDA | HRG SECURITY REJECTED CLAIM |
| DGZTJQWK8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH7RCU56X | DEFICIENT CLAIM NEVER CURED |
| DGZWDNFCE6 | DEFICIENT CLAIM NEVER CURED | DZH8DRP7CT | DUPLICATE CLAIM |
| DH23DL6BN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH8QV3F2D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH24D73TKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH9GY46Q8 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH25DEBWPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHCK72PU5 | HRG SECURITY REJECTED CLAIM |
| DH27W4RGPD | DUPLICATE CLAIM | DZHDV82UXN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH29GZV84W | DUPLICATE CLAIM | DZHGKBRJ9Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH2AY4C8JZ | DUPLICATE CLAIM | DZHGRSXF87 | HRG SECURITY REJECTED CLAIM |
| DH2B5LNTAY | DEFICIENT CLAIM NEVER CURED | DZHGUDM4Q5 | DEFICIENT CLAIM NEVER CURED |
| DH2DABGML8 | DUPLICATE CLAIM | DZHJEMLS4A | DEFICIENT CLAIM NEVER CURED |
| DH2JY5F9XP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZHMSELKCU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH2QMSY479 | DEFICIENT CLAIM NEVER CURED | DZHVRUSP2Y | DEFICIENT CLAIM NEVER CURED |
| DH2SLJWX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHXWL5NA3 | DUPLICATE CLAIM |
| DH2STVFACN | DEFICIENT CLAIM NEVER CURED | DZJ45Y6VHS | DUPLICATE CLAIM |
| DH2T7JXNKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ4U6MDYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2VW483NZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZJ5GKPQLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2YBSWNF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJA5WX2S6 | DUPLICATE CLAIM |
| DH2YCU3FW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJB3HNUC2 | DUPLICATE CLAIM |
| DH2YE56RD3 | DUPLICATE CLAIM | DZJB7F823U | DUPLICATE CLAIM |
| DH37BWKZ6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJBDMRA8H | DEFICIENT CLAIM NEVER CURED |
| DH38PEC2FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJCYQ3FS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH39DTFAL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJE6KT98A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH39QG7WVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJEGVHNS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3AKR8VZM | HRG SECURITY REJECTED CLAIM | DZJHFP9BSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3D8YMBP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJLSWCKYP | DEFICIENT CLAIM NEVER CURED |
| DH3E2FSZJA | DUPLICATE CLAIM | DZJLYBG749 | DUPLICATE CLAIM |
| DH3E8VCSWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJN4DCXAB | DUPLICATE CLAIM |
| DH3EPU5XKM | DEFICIENT CLAIM NEVER CURED | DZJNE4FQ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3KQLFS2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJNTHU8SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3KSLAV96 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZJPDS7K84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3MKXPV5W | DUPLICATE CLAIM | DZJQK683DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3Q8UWCKN | HRG SECURITY REJECTED CLAIM | DZJUY9QK6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3R9M76NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJVAYWQPT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH3S6NQPF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK26AYUW3 | DEFICIENT CLAIM NEVER CURED |
| DH3TAJN8ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK5X27C4S | DEFICIENT CLAIM NEVER CURED |
| DH3WV67KYD | DUPLICATE CLAIM | DZK96QR2BJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3WVJ5QAS | DUPLICATE CLAIM | DZKGQCUASF | DUPLICATE CLAIM |
| DH3Z7TUF2D | DUPLICATE CLAIM | DZKHCYBRL7 | DUPLICATE CLAIM |
| DH42Y3CJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKHVCDTUN | DUPLICATE CLAIM |
| DH45D97WA8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZKJ2FWSHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH467TDKCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKNHLJMA7 | DUPLICATE CLAIM |
| DH4BZGD26R | DUPLICATE CLAIM | DZKQMRWPLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4DMX5BUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKR3MSXAH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH4K35PSN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKSDMEH3R | DEFICIENT CLAIM NEVER CURED |
| DH4LCXGD3B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZKWCS4D3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4MBNX3KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKWSPE3AB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH4T27BXGF | DEFICIENT CLAIM NEVER CURED | DZKYFVGHEX | DUPLICATE CLAIM |
| DH4UZA7KGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL2WJYXHF | DEFICIENT CLAIM NEVER CURED |
| DH4XFAVP63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL3TDRW4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH53XPK6BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL3W8AU5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH582QK7XC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZL54KSMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5FTML3W9 | DUPLICATE CLAIM | DZL6CAM8XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5KETPYF4 | DEFICIENT CLAIM NEVER CURED | DZL83QVMX5 | HRG SECURITY REJECTED CLAIM |
| DH5PBURELQ | DUPLICATE CLAIM | DZLA6SHFGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5QCG623W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLAVJ8BUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5QVN8YFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLCAU5PN2 | DUPLICATE CLAIM |
| DH5REFT7DL | DUPLICATE CLAIM | DZLCGQTBJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5VTRQZUB | HRG SECURITY REJECTED CLAIM | DZLDU2KB9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5W8MRSCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLDW3CX5V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH5ZR8MU79 | DEFICIENT CLAIM NEVER CURED | DZLG3QD8UX | HRG SECURITY REJECTED CLAIM |
| DH62CY8NJX | DEFICIENT CLAIM NEVER CURED | DZLJ3UYNEW | DUPLICATE CLAIM |
| DH63MRZ4S7 | DUPLICATE CLAIM | DZLJ6TUW9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH645TSKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLJCFS5HU | DEFICIENT CLAIM NEVER CURED |
| DH649EQTXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLRDGYWSJ | DUPLICATE CLAIM |
| DH69PNRZEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLTVWCKA2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH6A5QN8XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLUBSHVX9 | DEFICIENT CLAIM NEVER CURED |
| DH6EQD3RZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLX8Q7BF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH6F34QAX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLY752VD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6JEU8TZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLYVFHBE6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH6KYBLZND | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZM26EWD9V | DUPLICATE CLAIM |
| DH6MURSBFL | DUPLICATE CLAIM | DZM2T4P6XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6P58WKRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM4FRKNST | DEFICIENT CLAIM NEVER CURED |
| DH6QK4UDMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM85JSGYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6TE2U8FZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZMBP3YX7F | DUPLICATE CLAIM |
| DH75TFPGEC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZMBQLX49H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7BGZ5QKP | DUPLICATE CLAIM | DZMCTY7GR4 | HRG SECURITY REJECTED CLAIM |
| DH7C9LURVX | DUPLICATE CLAIM | DZME9JY763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7CTASP5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMF7GVWAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7EN43BSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMG783QJA | DUPLICATE CLAIM |
| DH7F8AE5N4 | DUPLICATE CLAIM | DZMGCHDTJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7FYRQT2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMGJUB2NK | DEFICIENT CLAIM NEVER CURED |
| DH7LGQ96Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMGP7NB2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7LUJK8GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMJ529SQW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH7SJBYDKZ | DEFICIENT CLAIM NEVER CURED | DZMN6GBV5T | HRG SECURITY REJECTED CLAIM |
| DH7TJM98VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMRE69S3B | DEFICIENT CLAIM NEVER CURED |
| DH7U8NAMJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMSV4GXA5 | DEFICIENT CLAIM NEVER CURED |
| DH7UN2YD58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMTL9765B | DEFICIENT CLAIM NEVER CURED |
| DH7YLJSBVF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZMU59ND3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH86FLX7AD | DUPLICATE CLAIM | DZMV2TQYWD | DEFICIENT CLAIM NEVER CURED |
| DH894S6XBU | DUPLICATE CLAIM | DZMY6U7KPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8G2RP7VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN2YHCS5L | DEFICIENT CLAIM NEVER CURED |
| DH8K59QTUX | DEFICIENT CLAIM NEVER CURED | DZN4AKYC6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8MFR7X3Z | DEFICIENT CLAIM NEVER CURED | DZN5479BG2 | DUPLICATE CLAIM |
| DH8QZMBAJ7 | DEFICIENT CLAIM NEVER CURED | DZN6PL9KDY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH8RJXSMPW | HRG SECURITY REJECTED CLAIM | DZNBD6XA9H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH8SN59EJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNDAGQL5Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH8U4AWRCJ | HRG SECURITY REJECTED CLAIM | DZNDCBAM4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8VQ76TFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNEWC3YJ9 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8VSL62MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNGYDAB86 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH8XY2U3VG | DEFICIENT CLAIM NEVER CURED | DZNMW5VAXC | DEFICIENT CLAIM NEVER CURED |
| DH8YUJKVF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNP2RWMB6 | DUPLICATE CLAIM |
| DH8ZJM5S29 | DEFICIENT CLAIM NEVER CURED | DZNP4KJ9DE | DUPLICATE CLAIM |
| DH92MQLXSP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZNP9JYK8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH92PM45RN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZNRGE28VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH95DENZSY | DEFICIENT CLAIM NEVER CURED | DZNS7BXEHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH95PFRKQM | DEFICIENT CLAIM NEVER CURED | DZNV25CE4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9C2RJWSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNW74HAC5 | DUPLICATE CLAIM |
| DH9FS27J5K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZNXHL6WYQ | DEFICIENT CLAIM NEVER CURED |
| DH9JUKE4A3 | DUPLICATE CLAIM | DZNXT8URDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9LWETG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP2LTQ4NY | DEFICIENT CLAIM NEVER CURED |
| DH9N3FZBSV | DUPLICATE CLAIM | DZP6HWTR54 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH9RWFKQDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP7J6EWU5 | DEFICIENT CLAIM NEVER CURED |
| DH9U8ENXL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP9Y26SWG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DH9WNM2K7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPBTNWU6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZTYCGRN | DUPLICATE CLAIM | DZPDJVATW3 | DEFICIENT CLAIM NEVER CURED |
| DHA25DRN6F | DUPLICATE CLAIM | DZPE2XGJHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA3GEWY7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPG6T9LR8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHA3SF78CU | DEFICIENT CLAIM NEVER CURED | DZPG72FDJB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHA8JWFXD7 | DEFICIENT CLAIM NEVER CURED | DZPHALWFJU | DUPLICATE CLAIM |
| DHABZ9Q5LW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZPKY834XS | DUPLICATE CLAIM |
| DHAEKPL9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPLJT8B3F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHAGY28D4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPLNA3HUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAJ4NK5P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPN2QFG8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAJ4PZ76B | DEFICIENT CLAIM NEVER CURED | DZPNC8W9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAJNYU7QL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZPNGJAW4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHALXV7BQY | DUPLICATE CLAIM | DZPRDUSB7V | DUPLICATE CLAIM |
| DHAPC3R2LF | DUPLICATE CLAIM | DZPU5AQVC4 | DUPLICATE CLAIM |
| DHAQ8TMPND | CLAIM WITHDRAWN | DZPVDXHRTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHASR8CNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPVKDGX29 | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAVSE2GQC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZPWHSV435 | DEFICIENT CLAIM NEVER CURED |
| DHAZ2534NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPX7M92GR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHB2DYW8ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ3NPA9MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB5R84P37 | HRG SECURITY REJECTED CLAIM | DZQ48FVR96 | DUPLICATE CLAIM |
| DHB69SGF78 | DEFICIENT CLAIM NEVER CURED | DZQ4GP8MSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB6GT7WPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ7BP9HJM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHB6NPKYML | DUPLICATE CLAIM | DZQ89FBTLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB6ZYCFEW | DUPLICATE CLAIM | DZQ9SJREAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB8UEZDA5 | HRG SECURITY REJECTED CLAIM | DZQA3TWCUN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHBA2ZRLEU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZQA4HS6WD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHBA8SWY47 | DUPLICATE CLAIM | DZQAFGJC28 | DUPLICATE CLAIM |
| DHBAFXJZ2E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZQC2R9PVX | DUPLICATE CLAIM |
| DHBD93NXUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQETAXGUV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHBE6QMUJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZQGXERHJ4 | DUPLICATE CLAIM |
| DHBKQV7JER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQJ7G3HFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBNYRVSTQ | DUPLICATE CLAIM | DZQJC9YBKW | DEFICIENT CLAIM NEVER CURED |
| DHBRCFEJ26 | DUPLICATE CLAIM | DZQPAU496W | DEFICIENT CLAIM NEVER CURED |
| DHBSQ3XKUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQT6RV9Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBTJEMC6Q | DEFICIENT CLAIM NEVER CURED | DZQWKJMU52 | DUPLICATE CLAIM |
| DHBU26AM5X | DEFICIENT CLAIM NEVER CURED | DZR2VXFC86 | DUPLICATE CLAIM |
| DHBYVG8ZSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR3F8KQ29 | DEFICIENT CLAIM NEVER CURED |
| DHC29B83WT | DUPLICATE CLAIM | DZR5NDCLEA | HRG SECURITY REJECTED CLAIM |
| DHC29G47MD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZRB7L2SAH | DEFICIENT CLAIM NEVER CURED |
| DHC62SMDGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRCEB957U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHC8BLWUXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRD5XBSWA | HRG SECURITY REJECTED CLAIM |
| DHCJLEP5TB | DEFICIENT CLAIM NEVER CURED | DZRDNBX4K9 | DEFICIENT CLAIM NEVER CURED |
| DHCLJ9DT3Y | DUPLICATE CLAIM | DZRJFNSGU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCM5YGNRF | DUPLICATE CLAIM | DZRKM4J5LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCMA7T58K | DUPLICATE CLAIM | DZRL4EVK2H | DEFICIENT CLAIM NEVER CURED |
| DHCNMSDKT6 | DUPLICATE CLAIM | DZRLQ9CBPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCNXZBESR | DUPLICATE CLAIM | DZRNLTDMYV | DEFICIENT CLAIM NEVER CURED |
| DHCQ5N6SFA | DEFICIENT CLAIM NEVER CURED | DZRX2ND3P4 | HRG SECURITY REJECTED CLAIM |
| DHCR6JFDXZ | DUPLICATE CLAIM | DZRXCJK5G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHCRZKSFJN | DUPLICATE CLAIM | DZS4RW79L2 | DUPLICATE CLAIM |
| DHCS23NLGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS5VJQUAB | DUPLICATE CLAIM |
| DHCS7N6T5W | DUPLICATE CLAIM | DZS7CAG24L | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHCSXGBJ78 | DUPLICATE CLAIM | DZS85LBW9C | DUPLICATE CLAIM |
| DHCU4YXS3M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZS9LEUJTG | DEFICIENT CLAIM NEVER CURED |
| DHCUKGL2FT | CLAIM WITHDRAWN | DZSCQJWPLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCV3NLQ8U | DUPLICATE CLAIM | DZSD6AMHUV | DEFICIENT CLAIM NEVER CURED |
| DHCYX8S2F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSDFMQ9EB | DUPLICATE CLAIM |
| DHD2NQFP4E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZSGQ9VDEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD36Y47ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSHBKP7CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD37WTZAR | DEFICIENT CLAIM NEVER CURED | DZSM3CV2AQ | DEFICIENT CLAIM NEVER CURED |
| DHD49VSL5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZST2A7UH6 | DUPLICATE CLAIM |
| DHD4N3SX2K | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZSU7H3Q5V | HRG SECURITY REJECTED CLAIM |
| DHD84CFJMN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZSUF3DH4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDEBNKW65 | DUPLICATE CLAIM | DZSYMWAXEN | DUPLICATE CLAIM |
| DHDGA5BQTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSYXVWHRN | DEFICIENT CLAIM NEVER CURED |
| DHDP8ZGBAX | HRG SECURITY REJECTED CLAIM | DZT362PEQY | DEFICIENT CLAIM NEVER CURED |
| DHDTC386RY | HRG SECURITY REJECTED CLAIM | DZT397JH68 | DEFICIENT CLAIM NEVER CURED |
| DHDTJYBX7S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZT4EJ2QHB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHDU4AGYPN | CLAIM WITHDRAWN | DZT5R6QEHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDUB9L7MN | DUPLICATE CLAIM | DZT5X4KRMC | DUPLICATE CLAIM |
| DHDVGX7Q83 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZT6WRKJ23 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHDW2XRK6N | HRG SECURITY REJECTED CLAIM | DZT9PFDMRY | HRG SECURITY REJECTED CLAIM |
| DHDX29MNVB | DUPLICATE CLAIM | DZTBLJAXFV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHDYEMXCZV | DEFICIENT CLAIM NEVER CURED | DZTHMUBR75 | DUPLICATE CLAIM |
| DHDYS6UV9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTJE4A2U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDZ6LW9S7 | DUPLICATE CLAIM | DZTKYVJSLU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHDZW4EJRX | HRG SECURITY REJECTED CLAIM | DZTLEFAVW7 | DUPLICATE CLAIM |
| DHE5UCYXJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTQBRVM85 | HRG SECURITY REJECTED CLAIM |
| DHE6M9RFXV | CLAIM WITHDRAWN | DZTQJX7Y8N | DEFICIENT CLAIM NEVER CURED |
| DHE7DLRSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTRWYD5GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE8PGQNLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTSQAJ7WL | HRG SECURITY REJECTED CLAIM |
| DHEBN8RYWP | DUPLICATE CLAIM | DZTWSJUD46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHEBWS72AU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZTY2BW3EH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHEBWXLF3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU2NLYA6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEFU5QZ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU2P8CE7J | HRG SECURITY REJECTED CLAIM |
| DHEG5JDUQ9 | DUPLICATE CLAIM | DZU36P4MF2 | DEFICIENT CLAIM NEVER CURED |
| DHEGVUKXN9 | DEFICIENT CLAIM NEVER CURED | DZU36SJLN9 | DEFICIENT CLAIM NEVER CURED |
| DHEJ7R96AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU7CPTMLH | DEFICIENT CLAIM NEVER CURED |
| DHEJ85GCZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU8QGV2NC | DUPLICATE CLAIM |
| DHELY96VMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU9HYB6MV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHENQV3G4M | DUPLICATE CLAIM | DZUBFVPY23 | DUPLICATE CLAIM |
| DHEPJNZ84W | DUPLICATE CLAIM | DZUBG3468N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHETJWU2VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUBKXC8QR | DUPLICATE CLAIM |
| DHEVJW7D43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUC3X2F4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEVM7KZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUGHWMXEC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHEVZ9WSGY | DUPLICATE CLAIM | DZUGSEF23C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEWZJF6GK | DUPLICATE CLAIM | DZULBYDAFC | DEFICIENT CLAIM NEVER CURED |
| DHEY2RKUZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUQ9RX25S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEZS38JX5 | DEFICIENT CLAIM NEVER CURED | DZUSFTDRNL | DUPLICATE CLAIM |
| DHF3AM4Y6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUSJXDW4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF3Q8UEPW | DUPLICATE CLAIM | DZUV6EN5QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF69L45N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUVADY3XS | DUPLICATE CLAIM |
| DHF84LYWUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUVEAB9NK | DUPLICATE CLAIM |
| DHFAQ7X9D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUVPDJ5T3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHFDVGN695 | DUPLICATE CLAIM | DZUXA3FY5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFJ62UYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV2C4Y3X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFJBUMTW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV4DXQGWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFJL9KXYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV57AM2LJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHFKXR2WTU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZV5WMDEB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFLT3YQ7M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZV6HLWMQE | DUPLICATE CLAIM |
| DHFN85RCZ4 | HRG SECURITY REJECTED CLAIM | DZVEKRFN6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFPXS6D5K | DUPLICATE CLAIM | DZVJ2FAWPT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHFSC5TKVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVJMDFUNB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFSL9QPZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVJTYW5DR | DUPLICATE CLAIM |
| DHFVT6DXSW | DEFICIENT CLAIM NEVER CURED | DZVLFTHNYP | DUPLICATE CLAIM |
| DHFYSAZBM2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZVQAU74X6 | DEFICIENT CLAIM NEVER CURED |
| DHG379U8VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVT3WKXA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG3LCDY6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVTMXFWL5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHGAQBXC2T | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZW376CTES | DEFICIENT CLAIM NEVER CURED |
| DHGAZB5WFS | DEFICIENT CLAIM NEVER CURED | DZW3L85DMX | DUPLICATE CLAIM |
| DHGDATXWMC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZW6KHR5TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGDTRLVFA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZW7TP8YSR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHGEZRN873 | DEFICIENT CLAIM NEVER CURED | DZW8X7AREV | DEFICIENT CLAIM NEVER CURED |
| DHGF5TVZC7 | DUPLICATE CLAIM | DZWA7DT6SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGJCS5EYX | DEFICIENT CLAIM NEVER CURED | DZWAMFHQB8 | DUPLICATE CLAIM |
| DHGK95SZY7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZWE9BTPQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGKPY4D2W | DUPLICATE CLAIM | DZWF5BHRMS | DEFICIENT CLAIM NEVER CURED |
| DHGM3RNKUP | DUPLICATE CLAIM | DZWJ8RGL27 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHGMSEZLNR | DUPLICATE CLAIM | DZWK54ERMG | DEFICIENT CLAIM NEVER CURED |
| DHGW5LZ6S9 | DEFICIENT CLAIM NEVER CURED | DZWM9C7Y8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGW97T28F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWNE7MTPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGWAV8X2Q | DEFICIENT CLAIM NEVER CURED | DZWPAV8SMR | DEFICIENT CLAIM NEVER CURED |
| DHGYZ7M529 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZWPHC4876 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGZVEC692 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWV4FXUG2 | DUPLICATE CLAIM |
| DHJ2S8BY4V | DEFICIENT CLAIM NEVER CURED | DZWYMDVUJ5 | DUPLICATE CLAIM |
| DHJ4MW52CQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZX749CKYV | DUPLICATE CLAIM |
| DHJ67G8BYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX7JR294Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHJ698XBYL | HRG SECURITY REJECTED CLAIM | DZX9GE452U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ7ZUT8YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXC9TNEF6 | DUPLICATE CLAIM |
| DHJ96UNLWM | DUPLICATE CLAIM | DZXCM62HYR | DEFICIENT CLAIM NEVER CURED |
| DHJALVP2GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXFUKHWLA | DUPLICATE CLAIM |
| DHJG6QW7EA | DUPLICATE CLAIM | DZXGLHVCSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJN2GAW8P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZXKB7WF8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJNUVD8Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXLSGV78A | DUPLICATE CLAIM |
| DHJSBU56AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXLTCBFQM | DUPLICATE CLAIM |

265

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHJSVR4EDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXNHQP4BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJTVN8Y97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXNP7YLQE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHJUCF6R3X | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZXRTWA2SL | DEFICIENT CLAIM NEVER CURED |
| DHJURMA8P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXTPAVEWQ | DUPLICATE CLAIM |
| DHJVQAB76G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXW2Q4D76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJY38PW2B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZXW64QEU9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHJYLSARBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY2BPFXR6 | DEFICIENT CLAIM NEVER CURED |
| DHKCQUPSE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY2TNBP8H | DEFICIENT CLAIM NEVER CURED |
| DHKDFV37QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY3T9XH5C | DUPLICATE CLAIM |
| DHKDTUX654 | DEFICIENT CLAIM NEVER CURED | DZY4SAQPVT | DUPLICATE CLAIM |
| DHKG9DSQVN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZY6847AJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKMRFSTDU | DEFICIENT CLAIM NEVER CURED | DZY6MLHWJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKQ95MCV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY7SF29RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKSEJFZTX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZY9P7T4MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKSPERF39 | DUPLICATE CLAIM | DZYAMN4UFD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHKTYQ2DE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYF6PCGQS | DUPLICATE CLAIM |
| DHKU8GQL9V | DUPLICATE CLAIM | DZYG2ACKFU | DEFICIENT CLAIM NEVER CURED |
| DHKUJBVGLY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZYGRNL3KA | DEFICIENT CLAIM NEVER CURED |
| DHKUXTFGDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYGXD5AWF | DEFICIENT CLAIM NEVER CURED |
| DHKZWFMRPE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZYJMF27TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL39BWTQJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZYJQ4N7WT | DUPLICATE CLAIM |
| DHL3UPA5Z2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZYL4GDJFX | HRG SECURITY REJECTED CLAIM |
| DHL4G3YFVB | DUPLICATE CLAIM | DZYL87WU2V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHL7DB3RFJ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZYME4783R | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHL7XKCQ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYMVDHA8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL8QT24CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYPECU69W | DUPLICATE CLAIM |
| DHLBD9FMAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYQW9GXCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLCQ9ZWPK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | DZYTSFPMH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLD2K5AUJ | DUPLICATE CLAIM | DZYUSM7HXQ | DUPLICATE CLAIM |
| DHLDTBV5NU | HRG SECURITY REJECTED CLAIM | DZYUVS54AF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLDY4BQKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYVU24A8C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHLEV6ZX5W | DUPLICATE CLAIM | DZYXGA46KP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHLEY9PXMD | DEFICIENT CLAIM NEVER CURED | DZYXLQJF4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLFC8JZD6 | DUPLICATE CLAIM | P25SY84APH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLFVGWKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2H5KGMTJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLGERD7BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2L7RZ8VFU | HRG SECURITY REJECTED CLAIM |
| DHLP328MWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2M47PWVUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLQS5N8XR | DUPLICATE CLAIM | P2M9EPBNXL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHLQV5DSK2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P2RMYWZBG6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHLS8KDVYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2SQHV7URW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHLSAJ6EP9 | DEFICIENT CLAIM NEVER CURED | P2VZLPBGXK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHLVXGDCNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2WFPQ8Y9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLYW4RVSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2XSPTNVCR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHM3FLJPKN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P32YE7SCRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM4G6VWZF | DEFICIENT CLAIM NEVER CURED | P3524AVRDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM53F9BNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P36TNDSZL4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHM8WRSATK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P38JSYWVTZ | DEFICIENT CLAIM NEVER CURED |
| DHMCX6Q453 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3A9GJCR24 | HRG SECURITY REJECTED CLAIM |
| DHMJRF5UGA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P3CU7RFQ2T | DEFICIENT CLAIM NEVER CURED |
| DHMKSFDJZ9 | DEFICIENT CLAIM NEVER CURED | P3EWQ4BLP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMLDUY825 | DEFICIENT CLAIM NEVER CURED | P3MH4RLGKF | HRG SECURITY REJECTED CLAIM |
| DHMNAF3TB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3MK6Q4SAZ | HRG SECURITY REJECTED CLAIM |
| DHMPEVUJFT | DUPLICATE CLAIM | P3NAVBKTLM | DUPLICATE CLAIM |
| DHMPQR3AND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3P8RA64MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMRPJD3QT | DUPLICATE CLAIM | P3P9XSN2RV | HRG SECURITY REJECTED CLAIM |
| DHMSGXUEAD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P3QW5MHV6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMUFS54LB | DUPLICATE CLAIM | P3VML5GUHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMVLDZPWF | DEFICIENT CLAIM NEVER CURED | P3XCJ4GUED | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHMW95LJQK | DUPLICATE CLAIM | P43LVG2KR8 | DEFICIENT CLAIM NEVER CURED |
| DHMX6CQKTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P45SCNDB6V | HRG SECURITY REJECTED CLAIM |
| DHN7JYKDLZ | DUPLICATE CLAIM | P47FB9JNPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHN7RJ8S6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P47QLTM68J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHN95STAFZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P49Q8C6M7J | DUPLICATE CLAIM |
| DHNDZS5RJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4ARUDX58F | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHNE6TB8CX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P4ATR8B7QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNE7CARZG | DUPLICATE CLAIM | P4C86BHJYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNFURMWTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4CQFMEBAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNGBM7T6Q | DEFICIENT CLAIM NEVER CURED | P4EUJFDAZK | HRG SECURITY REJECTED CLAIM |
| DHNM5YZE3Q | DUPLICATE CLAIM | P4J6RAGT7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNRC9KJWX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P4NCGESX8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNUJDAFG7 | DEFICIENT CLAIM NEVER CURED | P4XPUWDAT7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHNWAJPQX5 | DUPLICATE CLAIM | P564ABLKWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWRDMJBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P59ECW7ZKF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHNYRFD7TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5CUABSVDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNZUMYTSB | DEFICIENT CLAIM NEVER CURED | P5CZB3W9DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP3JGFBDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5R3PGLEQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP4F83CBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5REDSW7JM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHP4XGSWDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5WJ36LMYN | HRG SECURITY REJECTED CLAIM |
| DHP76TS9XD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P5Y8MKZW9S | HRG SECURITY REJECTED CLAIM |
| DHP82TFR9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5YHQT7SFM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHP83ANCJD | DEFICIENT CLAIM NEVER CURED | P5Z4UMRKFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP8WLSGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5ZGDBUSFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPA97GL2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P64JB8HXDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPFLVR572 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P64TRD8EKA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHPJBMWLE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P67GD3RSB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPQJ2YMKB | HRG SECURITY REJECTED CLAIM | P69J2CXPUY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHPT756YQU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P6AQ7R3VTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPT96VDK5 | DUPLICATE CLAIM | P6E8YJCFWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPU27DC5Q | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P6GFP3LM8D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHPX75MYFV | DEFICIENT CLAIM NEVER CURED | P6H7NM9RQW | HRG SECURITY REJECTED CLAIM |
| DHQCG687YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6H8DVC4FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQDFL89Z6 | DUPLICATE CLAIM | P6LVC97FTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQDJVPANB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6MB8QAGFN | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHQGBZ5NUV | DUPLICATE CLAIM | P6MNK3HDXC | HRG SECURITY REJECTED CLAIM |
| DHQGJ4SZKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6MPGFNDVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQJPNK9G7 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P6MY9K534X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQK46CR27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6Q2SULG7D | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHQKW4AU3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6RHTGV7JA | HRG SECURITY REJECTED CLAIM |
| DHQL3WCG75 | DUPLICATE CLAIM | P6ZCTLEKN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQLB2JYP3 | DUPLICATE CLAIM | P72NHB9VYQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHQNGPWLRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P785CTNSRQ | HRG SECURITY REJECTED CLAIM |
| DHQR3KTUL8 | DEFICIENT CLAIM NEVER CURED | P7FNRP6UEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQR9DXUSA | DEFICIENT CLAIM NEVER CURED | P7FUSLVKHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQTYLA4ZF | DEFICIENT CLAIM NEVER CURED | P7GFVMQDP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQUCL94BA | DEFICIENT CLAIM NEVER CURED | P7HFBYKL9R | DUPLICATE CLAIM |
| DHQX32UCVP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P7HLGRQD46 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHQY678VNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7JTUGMNK3 | HRG SECURITY REJECTED CLAIM |
| DHR367ZEX2 | HRG SECURITY REJECTED CLAIM | P7LS34RM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR3VBDJ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7S2QY8ADB | DUPLICATE CLAIM |
| DHR64P2ATM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7VK8ZSQFD | DUPLICATE CLAIM |
| DHR8AMYPE4 | DUPLICATE CLAIM | P7XERZ86FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR9PGCFUM | DEFICIENT CLAIM NEVER CURED | P7Y9JXDGBL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHRCS9VUXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P83EGTZM4J | HRG SECURITY REJECTED CLAIM |
| DHRDW27Q8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P85RT7HN3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRFZS2A9U | DEFICIENT CLAIM NEVER CURED | P86E7QGFXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRGKNMQVL | DEFICIENT CLAIM NEVER CURED | P8ASB5Z67T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRGS546XE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P8CF26ZXU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRL5QYWGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8CMUL53D4 | HRG SECURITY REJECTED CLAIM |
| DHRLX78F2W | HRG SECURITY REJECTED CLAIM | P8DW9PJQHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRNPWT8B5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P8GFCDBSNX | HRG SECURITY REJECTED CLAIM |
| DHRS7VT259 | DEFICIENT CLAIM NEVER CURED | P8KF6XRM4J | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHRSG95XJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8L3H64FD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRSJKWB4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8N5BXUJMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRWQ4ZSA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8QV45SJRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS4QMP9JX | DEFICIENT CLAIM NEVER CURED | P8RW6ZGKVT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHS89XG7TC | DEFICIENT CLAIM NEVER CURED | P8XB2U3ZMT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHS9Z38PNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8YLT5AJE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSA75FQRZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P8ZVJFQGTW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHSC8XUGN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P92VF478QM | DUPLICATE CLAIM |
| DHSD4FB3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9AYJC2RLW | HRG SECURITY REJECTED CLAIM |
| DHSE5BCTZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9DV5K8JUW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHSKXVGCA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9DWUSACFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSM2C875N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9FLNBZGAR | HRG SECURITY REJECTED CLAIM |
| DHSM86Q7P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9HV8GEYWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSMZDRF4V | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P9LQYBR5AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSN25M6KZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P9QFPZ8WK4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHSPTAYNJD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | P9QUR7PMG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSUFCM6QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9UNAYVLQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSUMLZ9FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9X4YF6MLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSVZ6JE5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P9ZG37RDEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSX2Q3K8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA6HZPX2DJ | HRG SECURITY REJECTED CLAIM |
| DHSYNG9PA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PACF8P4QHM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHSZW49RJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PAG94FPXHY | HRG SECURITY REJECTED CLAIM |
| DHT3ZU9NJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAJBXVE6UZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHT4ACS8ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAKEUH8BQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7LMN9RU | DUPLICATE CLAIM | PAKFWHXNTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7NJD6C3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PANHX7G2SK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHT8NE62ZP | DEFICIENT CLAIM NEVER CURED | PAP437MFXL | DUPLICATE CLAIM |
| DHT98YLMWA | DUPLICATE CLAIM | PAQ5RPBZWJ | DEFICIENT CLAIM NEVER CURED |
| DHT9GC4ZB5 | DUPLICATE CLAIM | PAR654P7GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTC3U6LXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAS6CPNF4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTCR95KZD | DEFICIENT CLAIM NEVER CURED | PB8WTCUQ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTGVDENRW | DEFICIENT CLAIM NEVER CURED | PBCSTK62F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTKUNWL3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBGAW3Y2LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTM7LE9PR | DEFICIENT CLAIM NEVER CURED | PBJE8DSHRZ | DUPLICATE CLAIM |
| DHTMC7XVZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBK9MVCZP4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHTNBKFWUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBP39LM6UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTQ85PLKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBQV58GZ2S | DEFICIENT CLAIM NEVER CURED |
| DHTSY4LP3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBSZ4L23RM | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHTSYFUMNK | HRG SECURITY REJECTED CLAIM | PBTNUL3QW6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHTUQKJMZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC26UD87QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTWRU5BAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC2Q7A8F9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTXJ29FPK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PC4567DAUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTZXJ2YE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC8H6LMXEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU3JDLG29 | DEFICIENT CLAIM NEVER CURED | PC953YEBX7 | DEFICIENT CLAIM NEVER CURED |
| DHU68JCXM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCAYLGQV4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU9FWTXMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCDL7SBF8X | HRG SECURITY REJECTED CLAIM |
| DHUA7MJE3C | DUPLICATE CLAIM | PCEYU4VFT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUAV6ZM5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCF6YXQGBS | HRG SECURITY REJECTED CLAIM |
| DHUB6F97WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCK8G6A5R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUBM79Z64 | DEFICIENT CLAIM NEVER CURED | PCKVMN9RPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUCJM4WQY | HRG SECURITY REJECTED CLAIM | PCLRP4V6WU | HRG SECURITY REJECTED CLAIM |
| DHUEP7ZRNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCMBLE8RU4 | DEFICIENT CLAIM NEVER CURED |
| DHUG86DM4Q | DUPLICATE CLAIM | PCN2D3YJPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUKBLTZRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCS6FHRALK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHUKS5LMBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD7YMAHBNQ | HRG SECURITY REJECTED CLAIM |
| DHUM5BKQL2 | DEFICIENT CLAIM NEVER CURED | PD8YXF2MNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUN6837ZA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PDA28TSZMY | DEFICIENT CLAIM NEVER CURED |
| DHUW2ZV3XR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PDA2PLN6S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUWN5YB6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDBVLC839E | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHUXER2PZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDCZRS54W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHV4UAK2LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDJK3Q6M4E | HRG SECURITY REJECTED CLAIM |
| DHV9SNQ5XR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PDJPCSXHR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVAJW6ELK | DUPLICATE CLAIM | PDKN6GZV37 | DEFICIENT CLAIM NEVER CURED |
| DHVC4XQN2Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PDQ58WS94C | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHVCDUX4QM | DEFICIENT CLAIM NEVER CURED | PDQ8GTY5EU | DEFICIENT CLAIM NEVER CURED |
| DHVCKSGDA6 | DUPLICATE CLAIM | PDRH3JZUXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVF9M4RUG | DUPLICATE CLAIM | PDS45KUEX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVGLR8BNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDSGY5EPQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVKJ34XZ9 | DEFICIENT CLAIM NEVER CURED | PDSQYKP9CF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHVLGCWR6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDXH9K3W5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVPL4ZEAU | DUPLICATE CLAIM | PDXU5WSNQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVQDL987Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE3FCQ4M6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVRG9JPA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE3QF6DRCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSBKDNZE | DEFICIENT CLAIM NEVER CURED | PE7UBZPGD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSJ5FZEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PE8ZJH42XU | HRG SECURITY REJECTED CLAIM |
| DHVTZ7CAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEBVJLZPKG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHVUJW2L5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PECXWPDK5A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHVWZ6SD9Q | DUPLICATE CLAIM | PEJCWXVYF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVZ8UNCK2 | DUPLICATE CLAIM | PEKRFTZLCB | HRG SECURITY REJECTED CLAIM |
| DHVZBT58NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PES8A56YQC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHW2JZBT3C | HRG SECURITY REJECTED CLAIM | PETDX4U2PG | DEFICIENT CLAIM NEVER CURED |
| DHW4QEFVSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEU4DLHMBR | HRG SECURITY REJECTED CLAIM |
| DHW9JL28DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEW52TG34U | DUPLICATE CLAIM |
| DHWC6KZMX4 | DEFICIENT CLAIM NEVER CURED | PEXUNQV2ZB | DUPLICATE CLAIM |
| DHWF9YZ2ET | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PF3HCW67YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWJFBZ3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF46Y9C3KU | DEFICIENT CLAIM NEVER CURED |
| DHWK9MVDBZ | DEFICIENT CLAIM NEVER CURED | PFD5YVQTWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWL7Y9QMU | DEFICIENT CLAIM NEVER CURED | PFMV2BNYHU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHWMBAQX2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFQ2MULJEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWPJ8BRU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFS98ZH2AX | DEFICIENT CLAIM NEVER CURED |
| DHWQJEXMCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFZWVM3N45 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHWS7FCEXZ | DEFICIENT CLAIM NEVER CURED | PGD8QMB74V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWUT97PAC | DUPLICATE CLAIM | PGFCLY3DKE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHWYNQRPSX | DEFICIENT CLAIM NEVER CURED | PGFVQKA7CH | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHWYXN9MBR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PGLZEKWDS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2DZE7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGMCTD2XPW | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHX3D8CKJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGMQBX7R42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX46KDZ9Y | DEFICIENT CLAIM NEVER CURED | PGNTXDJ7PS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHX82GY7FB | DEFICIENT CLAIM NEVER CURED | PGPCMJEKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX97G2FQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGQM6N45UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXA42PK7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGVRECYF3S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHXBD6N57Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGVSU973H5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHXBSNFZ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGWQXCBLSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXEAB52C6 | DEFICIENT CLAIM NEVER CURED | PGX3789CUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXJ7F5YWV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PGXZ8BUE7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXJK4V39B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PGYWVCRXLS | DEFICIENT CLAIM NEVER CURED |
| DHXK9GE3R4 | DEFICIENT CLAIM NEVER CURED | PH2WEDM3LF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHXKJA62NT | DUPLICATE CLAIM | PH4JR5V6WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXL84QBSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH4YX9568P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXMAGDK9N | DUPLICATE CLAIM | PH5LJXBVTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXMPUNSEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH5LXGDW7J | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHXMVRTNW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH7TKVX5JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXNGJCDL3 | DEFICIENT CLAIM NEVER CURED | PH9RAXT3ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXPGBMDAQ | DUPLICATE CLAIM | PHAPY3QTUX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHXTPRGAEC | DEFICIENT CLAIM NEVER CURED | PHMJ2RCW3X | HRG SECURITY REJECTED CLAIM |
| DHXV9YA83B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PHN4Y9GMXB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHXVTGSARF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PHYVJ7KUDT | HRG SECURITY REJECTED CLAIM |
| DHXYG728UP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PHZCVNREDG | HRG SECURITY REJECTED CLAIM |
| DHXZV8L7RD | DEFICIENT CLAIM NEVER CURED | PJ3Q62MSRN | HRG SECURITY REJECTED CLAIM |
| DHY2ENBV4F | DUPLICATE CLAIM | PJBWR8EZUS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHY9S6DLUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJDGUXR95C | DUPLICATE CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHYBV5CMF4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PJEBU3C4SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYCUXLGER | DEFICIENT CLAIM NEVER CURED | PJFPL5AWUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYE82K45C | DUPLICATE CLAIM | PJFS3XQYE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYEN2U8FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJMFLNCHB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYG8LWUVJ | DUPLICATE CLAIM | PJQ62LPGFT | HRG SECURITY REJECTED CLAIM |
| DHYGMQPLEX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PJR64UK8B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYLD2NQ4R | DEFICIENT CLAIM NEVER CURED | PJSXZB4QNK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHYM74Q8BZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PJUA4MGX6Q | HRG SECURITY REJECTED CLAIM |
| DHYP6273M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJV57SH82U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYT3LCQPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJZ7FXKSAP | DEFICIENT CLAIM NEVER CURED |
| DHYU7BZL5P | DEFICIENT CLAIM NEVER CURED | PK3NREAB7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYUWFMJ5S | DUPLICATE CLAIM | PK4AQZDHEG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHYWLNS9KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK64LCER7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZSP38BW | DUPLICATE CLAIM | PKA6T3HNSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4RQJB2Y | DUPLICATE CLAIM | PKB2ANW6C8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHZ59WPVRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKB5U4S2HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ6QRYSDJ | DUPLICATE CLAIM | PKJWA6CB7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ7PRVKC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKLUNGZJXY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHZDMKP36S | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PKMF4P3WTB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHZK3ANG6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKPZLT8MYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZLM7CEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKTQNXGAYB | HRG SECURITY REJECTED CLAIM |
| DHZMR4LQN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKVCNYBRDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZP92TCGD | DUPLICATE CLAIM | PKXTE4QDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZQEXPJ9M | DEFICIENT CLAIM NEVER CURED | PKZHQUNBVX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DHZQXBAVWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL2TW6J5NU | HRG SECURITY REJECTED CLAIM |
| DHZT25WF3B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PL3F8EVXBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZU4ESVK3 | DEFICIENT CLAIM NEVER CURED | PL3H7DKCX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZWVF4AL3 | DEFICIENT CLAIM NEVER CURED | PL6FWDAQRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ23U46MVA | DUPLICATE CLAIM | PL968UPRCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26GYB8XS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PLDQUWM854 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ26QUPHA7 | DUPLICATE CLAIM | PLGJC94DYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ289A456H | DUPLICATE CLAIM | PLGX67V9RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ297DNUVY | DEFICIENT CLAIM NEVER CURED | PLJSYZEVA3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ298WGKUL | DUPLICATE CLAIM | PLMXUP5VA6 | HRG SECURITY REJECTED CLAIM |
| DJ2ANEYQ9D | DEFICIENT CLAIM NEVER CURED | PLP9TVS4ZF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ2AZD7RXQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PLQ3EKXJGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2BLMXKN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLQZJXVRF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2EPTQYNU | DEFICIENT CLAIM NEVER CURED | PLWJNHP6KG | DEFICIENT CLAIM NEVER CURED |
| DJ2G59VRLN | HRG SECURITY REJECTED CLAIM | PLZ9DGQKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2L6SY9HZ | DEFICIENT CLAIM NEVER CURED | PLZNTDJMB4 | HRG SECURITY REJECTED CLAIM |
| DJ2LGMSQTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMEDPUNLJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2MHFX49T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMLUJHV4FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2PC7BWLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMNHRBZY5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2QS7GNWC | DUPLICATE CLAIM | PMP476RLFW | HRG SECURITY REJECTED CLAIM |
| DJ2RC8536T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMPS8ENJVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2S6HYN3E | DUPLICATE CLAIM | PMQEGH8U3Y | HRG SECURITY REJECTED CLAIM |
| DJ2T8EVC7K | DUPLICATE CLAIM | PMZB8N5H3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2VR6CW4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMZTA532QR | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ2YQ5BCMG | DEFICIENT CLAIM NEVER CURED | PN5GTQM2ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2YXANUM9 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PN69ZXJR3B | DEFICIENT CLAIM NEVER CURED |
| DJ2ZXCLEU8 | DUPLICATE CLAIM | PN8ELF5KGR | DEFICIENT CLAIM NEVER CURED |
| DJ32EATYZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNB96C3XP5 | DEFICIENT CLAIM NEVER CURED |
| DJ32LV4NCF | DEFICIENT CLAIM NEVER CURED | PNHZKDMEG9 | HRG SECURITY REJECTED CLAIM |
| DJ32MWVL8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNJ2DQASVG | HRG SECURITY REJECTED CLAIM |
| DJ367HPYMV | DUPLICATE CLAIM | PNMBK6YPCU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ37BW8TLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNMLHXG7AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3A9FBGEV | DUPLICATE CLAIM | PNMXTVG8B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3AVS8N26 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PNYZKLQ5FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3DCMPURF | DEFICIENT CLAIM NEVER CURED | PNZV4F9DSU | HRG SECURITY REJECTED CLAIM |
| DJ3ET95N8B | DEFICIENT CLAIM NEVER CURED | PNZXYKJV9E | HRG SECURITY REJECTED CLAIM |
| DJ3GBVHR95 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PP5XBUAHCS | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ3GBWAKUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP6LEQAHK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ3GYSRD49 | DEFICIENT CLAIM NEVER CURED | PP765UKH4Z | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ3H4CUW96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP9WCR3ZJS | DEFICIENT CLAIM NEVER CURED |
| DJ3M2LSGAV | DUPLICATE CLAIM | PPCJL2DHMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3S2YDBM6 | DUPLICATE CLAIM | PPEL87DMC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3SG98AMY | DUPLICATE CLAIM | PPG64LFKJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ3SPBL7HW | DUPLICATE CLAIM | PPJTDN7YKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3TUBK7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPJU6LXKN4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ3WABLK9M | DUPLICATE CLAIM | PPKBTYL3NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XPHA46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPLQSM9N4C | DEFICIENT CLAIM NEVER CURED |
| DJ3XT8E9PU | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PPMLDKFHEV | HRG SECURITY REJECTED CLAIM |
| DJ42LEFQG9 | DUPLICATE CLAIM | PPN8A2EXJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ43ALE87Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPNRY8K3CX | DEFICIENT CLAIM NEVER CURED |
| DJ43KAFXN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPRAG7D98B | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ459NPDBG | DEFICIENT CLAIM NEVER CURED | PPRY3AMJ72 | DEFICIENT CLAIM NEVER CURED |
| DJ45H7RXMK | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PPU6CLK3Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ45PTAZ2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPWM65STEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4A2PT7LM | DUPLICATE CLAIM | PPXAKE675N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4AB8C93Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPXEVMG68H | DEFICIENT CLAIM NEVER CURED |
| DJ4ADMEUSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPZXJK7Y68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4DLMQFU3 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PQ873PZ2D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4EBKD9AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ9BGSYEUF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ4FXCZNHG | DUPLICATE CLAIM | PQE6WT25D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4GZ6TYN2 | DUPLICATE CLAIM | PQGUDY27LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4RH9PV5F | DEFICIENT CLAIM NEVER CURED | PQJT3E7CHS | HRG SECURITY REJECTED CLAIM |
| DJ4SNMA96V | HRG SECURITY REJECTED CLAIM | PQKYE3TJWL | HRG SECURITY REJECTED CLAIM |
| DJ4VFM3CW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQM5A8FZR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4VQE62DH | DEFICIENT CLAIM NEVER CURED | PQT8ZXSB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4WHU3T5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQVK579LZB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ4XG2VDRU | DEFICIENT CLAIM NEVER CURED | PQWSY8Z67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4XZF7EBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQY8ERB29N | DUPLICATE CLAIM |

276

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ4YRU3VFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQZD985TC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4ZHKMBCT | DUPLICATE CLAIM | PR29QVJCL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ52BE7RL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR3CWYFPSA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ56S8NDHZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PR7UADYBPL | HRG SECURITY REJECTED CLAIM |
| DJ573MB28Y | DEFICIENT CLAIM NEVER CURED | PRAD8UKHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ58QSMB6F | DUPLICATE CLAIM | PRCHSAKDPW | HRG SECURITY REJECTED CLAIM |
| DJ5BD7ZSUA | DUPLICATE CLAIM | PREB7MJ8KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5CPQAG2W | DEFICIENT CLAIM NEVER CURED | PRET8A9NYG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ5CS8HW6T | DEFICIENT CLAIM NEVER CURED | PRGBJ94TZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5EBYVRLU | DEFICIENT CLAIM NEVER CURED | PRH6T59APC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5EVC9MH6 | DEFICIENT CLAIM NEVER CURED | PRHCFE5Z6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5G8WM7YF | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PRHTSFMQUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5H4FE8AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRJVG96PQD | HRG SECURITY REJECTED CLAIM |
| DJ5HGZU6BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRKND623XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5LKW4TFY | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PRL82AGBQC | HRG SECURITY REJECTED CLAIM |
| DJ5NELV78C | DUPLICATE CLAIM | PRP67XV5TB | HRG SECURITY REJECTED CLAIM |
| DJ5PN7LK4D | DEFICIENT CLAIM NEVER CURED | PRQ3MHAN6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5PRUMHA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRT9KY8WDS | HRG SECURITY REJECTED CLAIM |
| DJ5V2RE9BT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PRUWLYXF6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5YWMCAG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRV3LM8Z2Q | HRG SECURITY REJECTED CLAIM |
| DJ64XQFAVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRXLGQH9T6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ65S4EKXL | DEFICIENT CLAIM NEVER CURED | PS3HN9XT4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6784P5VR | DUPLICATE CLAIM | PS9LB67F8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6AGTPWSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSC6M7PTXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6ARB52SL | HRG SECURITY REJECTED CLAIM | PSC7M3QKUL | DEFICIENT CLAIM NEVER CURED |
| DJ6EK3AHMC | DEFICIENT CLAIM NEVER CURED | PSLGBCPKW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6G34FV9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSPERHMX7V | HRG SECURITY REJECTED CLAIM |
| DJ6G7SAL2C | DUPLICATE CLAIM | PSX7QBHPYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6PYGFA5Z | DEFICIENT CLAIM NEVER CURED | PT7SYBR3HN | DEFICIENT CLAIM NEVER CURED |
| DJ6RMK47PZ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PT7WU8X5CD | HRG SECURITY REJECTED CLAIM |
| DJ6V4HBKXE | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PTFAZW5CDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ6VUGXK5H | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PTL4PHM9AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6VUPL4X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTLVAJ29YN | HRG SECURITY REJECTED CLAIM |
| DJ6W5ANH2Y | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PTPV24DFRQ | DEFICIENT CLAIM NEVER CURED |
| DJ7265EFUW | DUPLICATE CLAIM | PTPY3DQR2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7BX92KZT | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PTSHYFG2ZV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ7HN25BAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTVA29BNXR | DEFICIENT CLAIM NEVER CURED |
| DJ7MQAGTV3 | DUPLICATE CLAIM | PTWVJLU3KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7P49VKTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU4TRLPZGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7UAKCQSG | HRG SECURITY REJECTED CLAIM | PU6AFD3BLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7VHYR2Q3 | DEFICIENT CLAIM NEVER CURED | PU8XQGSP2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7VTDPKML | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PU9W2VKPBD | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ7W42EHAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUBG7ARCL6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ7WC6MP82 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PUBLD8MPE7 | HRG SECURITY REJECTED CLAIM |
| DJ7WHZM8TV | DUPLICATE CLAIM | PUSV4G3KCJ | HRG SECURITY REJECTED CLAIM |
| DJ7YSCBTU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUT67PWBKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7ZRBCMHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV4UD67LMZ | HRG SECURITY REJECTED CLAIM |
| DJ84BVR92L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV7WZFA2HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ84YGCR37 | DUPLICATE CLAIM | PVB6NMP2KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ85XU6Q2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVMUZ9WNR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ86RMQYDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVTGKQYC8S | HRG SECURITY REJECTED CLAIM |
| DJ8DC42ASE | DEFICIENT CLAIM NEVER CURED | PVTL5R74MQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ8EMX6HQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVUTPLRNAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8KD3CA9Q | DUPLICATE CLAIM | PVXMC3ZP6A | HRG SECURITY REJECTED CLAIM |
| DJ8L2DBZN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW38DNUSQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8LTWMENZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW9E6BU8YM | HRG SECURITY REJECTED CLAIM |
| DJ8PR59NC2 | DUPLICATE CLAIM | PWDC2JTENV | HRG SECURITY REJECTED CLAIM |
| DJ8QWT9FYE | DEFICIENT CLAIM NEVER CURED | PWGKEPACSL | DEFICIENT CLAIM NEVER CURED |
| DJ8RZTNLQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWKJ2UFHCR | DUPLICATE CLAIM |
| DJ8SYRZ5HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWLUAGZJ89 | HRG SECURITY REJECTED CLAIM |
| DJ8TL6NDRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWMJ53Y9NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8UQSR46K | DEFICIENT CLAIM NEVER CURED | PWNKHTZARX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

278

**TOTAL CLAIMS: 17,433**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ8VNSC49G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWQMKST378 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ8VRBZSTQ | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PWS53VZC8L | HRG SECURITY REJECTED CLAIM |
| DJ8W32LXMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWST9RL7K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8WDGF2XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWUJDBKQA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8WL2BTFK | DUPLICATE CLAIM | PWULH74A9Z | DEFICIENT CLAIM NEVER CURED |
| DJ946MX28Z | DUPLICATE CLAIM | PWUZYXQJ54 | HRG SECURITY REJECTED CLAIM |
| DJ94Q8S6FA | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PWXRYSDT27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ952B4DRN | DUPLICATE CLAIM | PX356AFZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ95ML4UPK | DUPLICATE CLAIM | PX7WQP2KNC | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ9A5SF74Z | DUPLICATE CLAIM | PXE9F3NHYP | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ9BMLPZ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXEFCM5KGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9DUKVX6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXJ5K249WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9EVDKF3W | DEFICIENT CLAIM NEVER CURED | PXM3QBRYJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ9G6DBH7V | DEFICIENT CLAIM NEVER CURED | PXMGY67LWJ | HRG SECURITY REJECTED CLAIM |
| DJ9LNQB65F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXNVA4WBM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9PS6ZF3X | DUPLICATE CLAIM | PXP2AFTGJD | HRG SECURITY REJECTED CLAIM |
| DJ9SQM4ZR2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PXPJESRA7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9T2H5WCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXYR7WGUBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9TVARMHK | DEFICIENT CLAIM NEVER CURED | PXZTNLDPBG | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ9UK63RCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY5JZA9T6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9UQCAHF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PY7429FS38 | DUPLICATE CLAIM |
| DJ9WABUDX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYBKQNSZPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9XYEG564 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYCQ5UW7PJ | HRG SECURITY REJECTED CLAIM |
| DJ9YB8GZKX | DUPLICATE CLAIM | PYHXSNU96M | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJ9ZEG26DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYK2P8XZDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9ZESXUDF | DEFICIENT CLAIM NEVER CURED | PYKSGL5JEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA3FW7BL4 | DEFICIENT CLAIM NEVER CURED | PYQ5HLMCXV | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJA5N9Y4SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYRUTZ58K3 | HRG SECURITY REJECTED CLAIM |
| DJA7X4PED6 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PYTER578NX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJAC56RKZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYX63QSKP4 | HRG SECURITY REJECTED CLAIM |
| DJAH89PVUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ3DH78YQB | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |

279

**TOTAL CLAIMS: 17,433**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJAQLZBUH5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PZ3YQE8JT5 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJAV7SRKCX | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PZ47KAC6ER | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJAWMQ7FVC | DEFICIENT CLAIM NEVER CURED | PZ4PJHGNRC | HRG SECURITY REJECTED CLAIM |
| DJAXN2QY9U | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PZ7BLMXJA4 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJB3DSY7E2 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PZ7FC5SW6P | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJB8M746YX | DEFICIENT CLAIM NEVER CURED | PZFEMD6K2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBC9EKW7Z | DEFICIENT CLAIM NEVER CURED | PZL4S6WAMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBDT9QRPC | DUPLICATE CLAIM | PZM3S7RTG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBGY5DHK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZQF3GM78A | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJBHATQ5XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZSNKWPGDL | DEFICIENT CLAIM NEVER CURED |
| DJBKDYX5VS | DUPLICATE CLAIM | PZSV86FB2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBMN3TCX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZU9GCXJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBNU6C395 | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS | PZXKN8AFJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJBNWX78QE | DUPLICATE CLAIM | PZYN3AU4WL | CLAIM DID NOT FIT THE DEFINITION OF THE SPECTRUM CLASS |
| DJBQRVC7UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | | |